**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF CALIFORNIA**

In re                  )

Oroville Hospital        )
                        )     Case No.    25-26876
                        )
                        )
_____)

## <u>VERIFICATION OF MASTER ADDRESS LIST</u>

I (we) declare under penalty of perjury that the attached Master Address List is a true, correct, and complete list of creditors and their addresses in this case.

I (we) acknowledge the following:

- Filing a Master Address List with incomplete or incorrect addresses may mean that creditor(s) with incomplete or incorrect address(es) may not receive notification of this Bankruptcy case.

- The debtor(s) and the debtor's(s') attorney or bankruptcy petition preparer, if any, share responsibility for the accuracy and completeness of the attached Master Address List.

- The Court will use the addresses on the attached Master Address List for all items that the Court mails, and will not rely on other documents filed in this case (such as schedules and statements required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure) to obtain or verify the addresses of creditors.

DATED: December 15, 2025 _____      _____
                                              Debtor's Signature

DATED:_____      _____
                                               Joint Debtor's (if any) signature

**Submit this form and your Master Address List to one of the following addresses:**

         Sacramento Division                          Fresno Division
         501 I Street, Suite 3-200               2500 Tulare Street, Suite 2501
         Sacramento, CA 95814                 Fresno, CA 93721

EDC 2-100 (Rev. 6/25)

```
180 MEDICAL INC
1283 LINDA VISTA DR
SAN MARCOS, CA  92078-3831


180 MEDICAL INC
PO BOX 223905
PITTSBURGH, PA  15251-2905


21ST CENTURY FORMULATIONS,
9663 SANTA MONICA BLVD. SUITE 860
BEVERLY HILLS, CA  90210


340B HEALTH
PO BOX 825410
PHILADELPHIA, PA  19182-5410


3M HEALTH INFORMATION SYSTE
PO BOX 844394
DALLAS, TX  75284-3398


4MD MEDICAL
15 AMERICA AVENUE
LAKEWOOD, NJ  08701


5TH AVENUE BODY SHOP
2535 SOUTH 5TH AVENUE
OROVILLE, CA  95965


A BREAST PUMP AND MORE
6241 YARROW DR STE A
CARLSBAD, CA  92011


A&G COMPRESSOR PARTS INC.
17712 CRABB LN
HUNTINGTON BEACH, CA  92647
```

A.M. KING INDUSTRIES, INC.
2875 FEATHER RIVER BOULEVARD
OROVILLE, CA  95965


A.WEINSTEIN & ASSOCIATES, I
1259 A RAND ROAD
DES PLAINES, IL  60016


A-1 APPLIANCE
2586 OLIVE HWY.
OROVILLE, CA  95966


A-1 KWIK SERV
2405 ORO DAM BLVD.
OROVILLE, CA  95966


A2Z BUSINESS SYSTEMS
200 VALLEY DRIVE, SUITE 12
BRISBANE, CA  94005-1222


A2Z LAUNDRY SYSTEMS
6425 RICKETY RACK ROAD
LOOMIS, CA  95650


AADPRT
PO BOX 30413
INDIANAPOLIS, IN  46230


AARP
PO BOX 740819
ATLANTA, GA  30374


A-B COMMUNICATIONS

1400 GRANT AVE 207
NOVATO, CA  94945

A-B COMMUNICATIONS
PO BOX 1165
NOVATO, CA  94948-1165

ABARCA SANCHEZ, ULISES
595 E LASSEN AVE APT 14
CHICO, CA  95973

ABBAN SAAH, CHARITY
5314 FEATHERS AVENUE
REDDING, CA  96002

ABBOTT LABORATORIES
PO BOX 92679
CHICAGO, IL  60675-2679

ABBOTT LABORATORIES, INC.
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ABBOTT NUTRITION
75 REMITTANCE DR., STE. 1310
CHICAGO, IL  60675-1310

ABBOTT RAPID DX NORTH AMERI
PO BOX 734585
CHICAGO, IL  60673-4585

ABBOTT, ARTHUR
1900 ORO DAM BLVD STE 12-240
OROVILLE, CA  95966

ABBVIE US LLC

62671 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0626


ABCAM
PO BOX 3460
BOSTON, MA  02241-3460


ABCO ROOTER & PLUMBING SERV
PO BOX 1068
ORLAND, CA  95963


ABEL, DAWN M.
660 RIVERVIEW COURT
OROVILLE, CA  95966


ABEL, JACOB A.
660 RIVERVIEW CT
OROVILLE, CA  95966


ABILITY NETWORK INC.
PO BOX 856015
MINNEAPOLIS, MN  55485-6015


ABLE LABEL
310 NORTH HAVEN STREET
SPOKANE, WA  99202


ABOU SHAHLA, HIKMAT
35 LA CRESENTA DR
OROVILLE, CA  95965


ABOU SHAHLA, JHOSEPH R.
2345 VIA LATON
OROVILLE, CA  95965

ABRAO, TONY
19 ONYX CR.
OROVILLE, CA  95965


ABRUZZINI, KELSEY
1815 OHIO STREET
GRIDLEY, CA  95948


ABSHER HEALTHCARE CONSULTIN
PO BOX 1346
DAVIS, CA  95617


ABUNDIS, DIANNE A.
214 TABLE MOUNTAIN BLVD. APT 4
OROVILLE, CA  95965


ABUSALAH, BARBARA
125 CARMAT RD.  29
CHICO, CA  95926


AC PARTS DISTRIBUTORS
PO BOX 915919
LONGWOOD, FL  32791-5919


ACADEMY OF NUTRITION
PO BOX 97215
CHICAGO, IL  60678-7215


ACADEMY-NUTRITION & DIETETI
PO BOX 4489
CAROL STREAM, IL  60122-4489

ACCELERATED CARE PLUS LEASI
13828 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


ACCESS INFORMATION MANAGEME
PO BOX 888306
LOS ANGELES, CA  90088-8306


ACCESS MULTILINGUAL SVCS.,
11041 SANTA MONICA BLVD.  813
LOS ANGELES, CA  90025


ACCESS SYSTEMS, INC
4947 HILLSDALE CIRCLE
EL DORADO HILLS, CA  95762


ACCESSIBE
14TH FLOOR, 1140 BROADWAY
NEW YORK, NY  10001


ACCME
35 E. WACKER DRIVE, SUITE 850
CHICAGO, IL  60601


ACCREDITATION COUNCIL FOR
29376 NETWORK PLACE
CHICAGO, IL  60673-1293


ACCULARM
2348 BALDWIN AVENUE
OROVILLE, CA  95966


ACCUPATH DIAG DBA US LABS
PO BOX 8032
BURLINGTON, NC  27216

```
ACCURATE PLUMBING
PO BOX 3056
CHICO, CA  95927


ACEBO, DANALEE
145 CRANE AVE
OROVILLE, CA  95966


ACELIS CONNECTED HEALTH SUPPL
PO BOX 734787
DALLAS, TX  75373-4787


ACHC
139 WESTON OAKS CT.
CARY, NC  27513



ACHESON, KRISTINA M.
1228 DOWNING AVE
CHICO, CA  95926


ACOJEDO, SHAIRAH MYRRH D.
10456 FOSSIL WAY
ELK GROVE, CA  95757


ACOSTA REYES, MARLENA M.
14969 JACK PINE WAY
MAGALIA, CA  95954


ACOSTA, ADRIANA N.
7540 PALERMO HONCUT HWY
OROVILLE, CA  95966


ACOSTA, LUCIO
1865 BUTTE LODGE COURT
GRIDLEY, CA  95948
```

ACOSTA, RUBI
THE LAW OFFICE OF JEREMY DOBBINS
1225 E. DIVISADERO STREET
THIRD FLOOR
FRESNO, CA  93721


ACTIVATOR METHODS INC.
3822 UNIVERSITY DRIVE, STE 5
PHOENIX, AZ  85034


ACUDERM
6555 POWERLINE ROAD SUITE 114
FT. LAUDERDALE, FL  33309


ACUMED, INC.
7995 COLLECTION CENTER DRIVE
CHICAGO, IL  60693


ACUTE CARE SURGERY MED
PO BOX 398102
SAN FRANCISCO, CA  94139-8102


ACUTE CARE SURGERY
2801 K STREET STE 440
SACRAMENTO, CA  95816-5616


ADA COUNTY PARAMEDICS
370 N BENJAMIN LN
BOISE, ID  83704-8498


ADAMS, CARLIE R.
735 WEST 11TH AVE
CHICO, CA  95926

ADAMS, JENNIFER D.
2742 MYERS ST
OROVILLE, CA  95966


ADAMS, JENNIFER L.
4135 FOOTHILL BLVD
OROVILLE, CA  95966


ADAMS, JERRY S.
357 GLEN DRIVE
OROVILLE, CA  95966


ADAMS, JOANN
675 MITCHELL AVENUE APT. 03
OROVILLE, CA  95965


ADAMS, JUSTIN M.
2730 ITHACA ST
OROVILLE, CA  95966


ADAMS, NATASHYA M.
9 LUCIANO COURT
CHICO, CA  95928


ADAMS, RANDI L.
PO BOX 1863
OROVILLE, CA  95965


ADAMS, TIMOTHY MICHAEL THEO
838 ROBINSON ST.
OROVILLE, CA  95966

ADAPTIVE BIOTECHNOLOGIES
1551 EASTLAKE AVE E, STE 200
SEATTLE, WA  98102


ADAPTIVE BIOTECHNOLOGIES
1551 EASTLAKE AVE E, STE 200
SEATTLE, WA  98102-7402


ADCOCK, SUMMER E.
13 LARIAT LOOP
OROVILLE, CA  95966


ADDINGTON, ELAINE
2560 YARD ST.
OROVILLE, CA  95966


ADKINS, NATASHA M.
115 TUSCANY DRIVE APT 252
OROVILLE, CA  95965


ADMIRAL INSURANCE COMPANY
232 STRAWBRIDGE DR, STE 300
MOORESTOWN, NJ  08057


ADOBE
345 PARK AVENUE
SAN JOSE, CA  95110


ADVANCED DIABETES SUPPLY
PO BOX 9041
CARLSBAD, CA  92018


ADVANCED EYE SURGERY CENTER
627 W EAST AVE

CHICO, CA  95926-7201


ADVANCED IMAGING SERVICES,
17410 MURPHY PARKWAY
LATHROP, CA  95330


ADVANCED MICRO SOLUTIONS
1709 S. STATE STREET
EDMOND, OK  73013


ADVANCED MOBILITY
28161 NETWORK PLACE
CHICAGO, IL  60673-1281


ADVANCED RESPIRATORY
1849 SOLUTIONS CTR
CHICAGO, IL  60677-1008


ADVANCED STERILIZATION
PO BOX 74007359
CHICAGO, IL  60674-7359


ADVANTAGE MEDICAL ELECTRONI
PO BOX 17308
CLEARWATER, FL  33762


ADVANTEK
7370 N PALM AVENUE, STE. 101
FRESNO, CA  93711


ADVANTEK
CLAIMS DEPARTMENT PO BOX 45007
FRESNO, CA  93718


ADVENTHEALTH HENDERSONVILLE

```
PO BOX 948117
ATLANTA, GA  30394


ADVENTIST HEALTH CLEAR LA
PO BOX 1310
SUISUN CITY, CA  94585


ADVENTIST HEALTH CLEARLAKE
PO BOX 398837
SAN FRANCISCO, CA  94139-8837



ADVENTIST HEALTH CLEARLAKE
PO BOX 888837
LOS ANGELES, CA  90088-8837


ADVENTIST HEALTH HOME CARE
PO BOX 619120
ROSEVILLE, CA  95661-9120


ADVENTIST HEALTH PHYS NETWORK
PO BOX 888794
LOS ANGELES, CA  90088-8794


AEGIS SCIENCES CORP
515 GREAT CIRCLE RD
NASHVILLE, TN  37228-1310


AEROFLOW HEALTHCARE
65 BEALE ROAD
ARDEN, NC  28704


AESCULAP INC.
PO BOX 780426
PHILADELPHIA, PA  19178-0426
```

AETNA SENIOR SUPPLEMENTAL I
PO BOX 30969
AMARILLO, TX  79120


AETNA
PO BOX 14079
LEXINGTON, KY  40512-4079


AFFILIATED PARTS
957 N OAKLAWN AVE
ELMHURST, IL  60126


AFRASIABI M.D., ARDAVAN
1424 OLEANDER AVENUE
CHICO, CA  95926


AFRASIABI, KRISTY M.
1424 OLEANDER AVE
CHICO, CA  95926


AFRICAN AMERICAN FAMILY &
3300 SPENCER AVENUE
OROVILLE, CA  95966


AGARKOV, ALEKSEY P.
454 KELLY RIDGE RD
OROVILLE, CA  95966


AGGIO, JULIAN D.
2741 MANNING AVENUE
CHICO, CA  95973


AGNEW, MARK L.

PO BOX 954
OREGON HOUSE, CA  95962


AGRI ELECTRIC, INC.
11011 MIDWAY
CHICO, CA  95928-8218


AGUIAR, AMY E.
2172 HUNTINGTON DRIVE
CHICO, CA  95928


AGUIAR, AMY
4161 COUNTY RD K
ORLAND, CA  95963


AGUILAR, JUAN
4740 BARHAM AVENUE SPC 27
CORNING, CA  96021


AGUILAR, MARCELA
193 WINDING CREEK WAY
OROVILLE, CA  95966


AHL, BRYANT A.
6205 LANCASTER DR
PARADISE, CA  95969


AHMADI, SONIA M.
24 MISTY WAY
CHICO, CA  95926


AIDS DAILY LIVING
1140 SUNSET BLVD STE 140
ROCKLIN, CA  95765


AIDS FOR DAILY LIVING

```
1140 SUNSET BLVD., STE. 140
ROCKLIN, CA  95765-3770


AIRGAS DRY ICE
PO BOX 736148
DALLAS, TX  75373-6148


AIRGAS
PO BOX 102289
PASADENA, CA  91189-2289


AIRMEDCARE
PO BOX 948
WEST PLAINS, MO  65775


AIRPORT WINDSOCK CORP
1616 CLIFF ROAD
EAST BURNSVILLE, MN  55337



AIRRINGTON, ARIEL A.
1090 MIDDLEHOFF LANE
OROVILLE, CA  95965


AISPURO LOPEZ, NAPHTALI
6267 LINCOLN BLVD
OROVILLE, CA  95966


AISPURO, ELIZABETH
6267 LINCOLN BLVD
OROVILLE, CA  95966


AISPURO, JACKLYN L.
2166 PINE ST
OROVILLE, CA  95965
```

```
AISPURO, KAYLEE A.
6267 LINCOLN BLVD
OROVILLE, CA  95966



AISPURO, MARCO A.
255 LONE TREE ROAD
OROVILLE, CA  95965



AJAYI, MD., OLUSEUN
1030 FOREST OVERLOOK DR SW
ATLANTA, GA  30331



AKIN, LINDSEY E.
2040 FIR STREET
LIVE OAK, CA  95953



AKINES, VANESSA
643 GARDEN OAKS SQUARE
SEFFNER, FL  33584



AKUA BEHAVIORAL HEALTH INC
20271 SW BIRCH ST STE 202
NEWPORT BEACH, CA  92660



AKUA BEHAVIORAL HEALTH
10821 FAIR OAKS BLVD
FAIR OAKS, CA  95628



AL SALEM, WALID G.
1553 4TH AVE
OROVILLE, CA  95965



ALAMEDA ELECTRICAL DISTRIBU
3875 BAY CENTER PLACE
HAYWARD, CA  94545
```

ALAMSHAHI, FNP, MSN  MARY
1312 LONGFELLOW CIRCLE
ROSEVILLE, CA  95747


ALAVAZO, EUNILYN E.
PO BOX 93
DURHAM, CA  95938


ALB M.D.,LARRY ADAM
7220 GREENWATER CIRCLE
CASTLE ROCK, CO  80108


ALBERTSON, SHANNON L.
390 RIO LINDO AVENUE APT 100
CHICO, CA  95926


ALBRECHT, JAY
1047 14TH STREET
OROVILLE, CA  95966


ALCANTAR, ANGELA M.
63 GLENBROOK COURT
CHICO, CA  95973


ALCANTAR, GUADALUPE M.
360 PARADOX DRIVE
GRIDLEY, CA  95948


ALCANTAR, MISTY L.
PO BOX 252
GRIDLEY, CA  95948

ALCARAZ, YESENIA
151 W 2ND STREET
HAMILTON CITY, CA  95951


ALCO SALES & SERVICE CO.
6851 HIGH GROVE BLVD.
BURR RIDGE, IL  60521


ALCOCER, DOUGLAS E.
10413 NEVADA STREET
LIVE OAK, CA  95953


ALCON LABORATORIES, INC.
PO BOX 735843
DALLAS, TX  75373-5843


ALCOR SCIENTIFC INC.
20 THURBER BLVD
SMITHFIELD, RI  02917


ALDERSON, CLARA T.
1027 CHEROKEE RD
OROVILLE, CA  95965


ALE USA, INC.
ATTN CARMEN AZEVEDO
2000 CORPORATE CENTER DR
THOUSAND OAKS, CA  91320


ALE USA, INC.
ATTN CARMEN AZEVEDO

```
P.O. BOX 660367
DALLAS, TX  75266-0367


ALE USA, INC.
PO BOX 660367
DALLAS, TX  75266-0367


ALEJO GODINEZ, ABEL
2387 WALNUT DRIVE
LIVE OAK, CA  95953

ALENCASTRO, ANGELICA
534 HURLETON RD
OROVILLE, CA  95966


ALESSA, NADIA S.
7428 YORE WAY
OREGON HOUSE, CA  95962

ALEXANDER, CHRISTINA R.
1700 FRESNO AVENUE
OROVILLE, CA  95965


ALEXANDER, GABRIEL R.
12 SERVICE CIR.
OROVILLE, CA  95966


ALEXANDER, MICHAEL A.
3110 CLAREMONT DR
OROVILLE, CA  95966


ALEXANDER, STEVEN A.
2367 VIA CANELA
OROVILLE, CA  95966


ALEXANDER, SUNNY
```

3110 CLAREMONT DR
OROVILLE, CA  95966


ALEXANDRO, SAMANTHA J.
723 W 2ND AVENUE APT 2
CHICO, CA  95926


ALEXANDRU, SIMONA R.
1235 BIGGS AVENUE
OROVILLE, CA  95965


ALFERT, SAMANTHA E.
48 NELSON AVENUE APT B
OROVILLE, CA  95965


ALI AL-OMARI, MD
1235 VFW PARKWAY APT. 112
WEST ROXBURY, MA  02132


ALI, NAFISA K.
7757 AMHERST STREET
SACRAMENTO, CA  95832


ALI, NORAH M.
5096 FANDANGO LOOP
ROSEVILLE, CA  95747


ALICIA ALINO, LUIS AND MARIA
6267 WOODMAN DRIVE
OROVILLE, CA  95966

ALIMED, INC.
PO BOX 411618
BOSTON, MA  02241-1618


ALINO M.D., ALICE
2809 OLIVE HWY. STE.  270
OROVILLE, CA  95966


ALK-ABELLO, INC.
7806 SOLUTIONS CENTER
CHICAGO, IL  60677-7806


ALL POINTS FOODSERVICE
620 DARLING DR.
STE. 100
VERNON HILLS, IL  60061


ALL STAR TOWING
5050 COHASSET ROAD
CHICO, CA  95973


ALLAF, GABRIEL J.
1742 BARTLETT LANE APT 17401
SACRAMENTO, CA  91741


ALLCARE PLUS PHARMACY
50 BEARFOOT RD
NORTHBOROUGH, MA  01532-1514


ALLEN BROTHERS WEST
PO BOX 101831
PASADENA, CA  91189-1831

ALLEN COOLEY, SHEILA B.
3918 WHIRLWIND DRIVE
BAKERSFIELD, CA  93313


ALLEN MEDICAL SYSTEMS, INC.
PO BOX 84918
CHICAGO, IL  60689-4918


ALLEN, JOHN
5781 VISTA DEL CERRO
OROVILLE, CA  95966


ALLEN, KYLEANNA M.
675 MITCHELL AVENUE APT F3
OROVILLE, CA  95965


ALLEN, LEORA J.
3421 ORO BANGOR HWY
OROVILLE, CA  95966


ALLEN, MICHELLE C.
5726 VIA PACANA
OROVILLE, CA  95966


ALLEN, MIRANDA S.
1154 14TH  A
OROVILLE, CA  95965


ALLERGAN USA, INC.
12975 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0129


ALLERGY ASSOCIATES

145 MISSION RANCH BLVD, STE 110
CHICO, CA  95926-2296


ALLERGY MEDICAL GROUP OF
935 RESERVE DR
ROSEVILLE, CA  95678-1340


ALLIANCE FUNDING GROUP
17542 17TH STREET  200
TUSTIN, CA  92780


ALLIANT INSURANCE SERVICES, INC.
3000 NW 149TH ST
OKLAHOMA CITY, OK  73134


ALLIANZ GLOBAL
1465 NORTH MCDOWELL BLVD, STE 201
PETALUMA, CA  94954


ALLO SOURCE
PO BOX 801020
KANSAS CITY, MO  64180-1020


ALLSBERRY, JESSE A.
24 PLEASANT OAK LN
OROVILLE, CA  95966


ALLSCRIPTS HEALTHCARE LLC
24630 NETWORK PLACE
CHICAGO, IL  60673-1246


ALLY
PO BOX 660109
DALLAS, TX  75266-0109

ALONSO, NATALIA
1321 NORMAL AVE.
CHICO, CA  95928


ALPHA BMED
200 SPECTRUM CTR
IRVINE, CA  92618


ALPHA RESPIRATORY INC
629 ENTLER AVE SUITE 3 & 4
CHICO, CA  95928-7424


ALPHA RESPIRATORY
629 ENTLER AVE
CHICO, CA  95928


ALPHA SOURCE GROUP
PO BOX 809203
CHICAGO, IL  60680-9201


ALPHACARD
PO BOX 95727
CHICAGO, IL  60694-5727


ALPHAONE AMBULANCE MED SERV
10461 OLD PLACERVILLE RD, STE 110
SACRAMENTO, CA  95827


ALPHAONE AMBULANCE MEDICAL
11354 WHITE ROCK RD STE 100
RANCHO CORDOVA, CA  95742-6621


ALPHA-TEC SYSTEMSN, INC.
PO BOX 772450
DETROIT, MI  48277

ALPINE PORTABLE TOILET SERV
2575 S. 5TH AVE.
OROVILLE, CA  95965


ALTAIR EYEWEAR
PO BOX 45036
SAN FRANCISCO, CA  94145-0036



ALTAMIRANO, REBECCA L.
730 NORD AVE APT 304
CHICO, CA  95926


ALTURA COMMUNICATION SOLUTIONS
110 S HARTFORD AVE, SUITE 2502
TULSA, OK  74120


ALTUSCAMPUS, INC.
PO BOX 910
MADISON, WI  53701


ALVARADO AMEZCUA, ALEJANDRO
642 TULSA DRIVE
YUBA CITY, CA  95991


ALVARADO, ALDO S.
2584 CENTER WAY
LIVE OAK, CA  95953


ALVARADO, LEO
1935 PALERMO ROAD
PALERMO, CA  95968

ALVARENGA, SHERRI S.
2750 GILMORE LANE
OROVILLE, CA  95966


ALVAREZ FLORES, RUBEN
1030 CORTINA CT.
ORLAND, CA  95963


ALVAREZ, ANNA E.
PO BOX 202
COLUSA, CA  95932


ALVAREZ, DAVID J.
1933 SANDCASTLE DRIVE
PERRIS, CA  92571


ALVAREZ, MARIA A.
282 MTN. VIEW DR.
OROVILLE, CA  95966


ALVEY, CHRISTOPHER F.
421 TURRE ST.
YREKA, CA  96097


ALWARD, ANNABELLE R.
1210 D STREET
MARYSVILLE, CA  95901


ALYSANDRA MURO
100 JAY BLUE DRIVE
OROVILLE, CA  95965


AMADOR, AXEL A.
1710 20TH STREET
OROVILLE, CA  95965

```
AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE, WA  98124-5184


AMBLER SURGICAL
436 CREAMERY WAY SUITE 300
EXTON, PA  19341


AMBRIZ SORTO, DAYANA J.
PO BOX 873
ARBUCKLE, CA  95912


AMBRY GENETICS CORPORATION
PO BOX 51458
ONTARIO, CA  91761


AMBRY GENETICS CORPORATION
PO BOX 51458
ONTARIO, CA  91761-1048


AMBS SOLUTIONS
26146 NETWORK PLACE
CHICAGO, IL  60673


AMBU INC.
PO BOX 347818
PITTSBBURGH, PA  15251-4818


AMBUSERVE INC
15105 S BROADWAY
GARDENA, CA  90248


AMCB
8825 STANFORD BLVD. STE. 150
COLUMBIA, MD  21045
```

AMERICAN ACADEMY OF NURSES
1000 VERMONT AVE. NW
STE. 910
WASHINGTON, DC  20005


AMERICAN ACADEMY OF ORTHOPE
L-3997
COLUMBUS, OH  43260


AMERICAN ACADEMY OF PEDIATR
PO BOX 7526
CAROL STREAM, IL  60197-7526


AMERICAN ACADEMY OF
37901 EAGLE WAY
CHICAGO, IL  60678-1379


AMERICAN ACADEMY OF
PO BOX 7289
CAROL STREAM, IL  60197


AMERICAN ANALYTICS, INC.
9765 ETON AVE
CHATSWORTH, CA  91311


AMERICAN BOARD OF PATHOLOGY
PO BOX 25915
TAMPA, FL  33622-5915

```
AMERICAN BOARD OF PODIATRIC
445 FILMORE STREET
SAN FRANCISCO, CA  94117-3404


AMERICAN BOARD OF
445 FILLMORE STREET
SAN FRANCISCO, CA  94117


AMERICAN COLLEGE OF PHYSICI
PO BOX 13565
PHILADELPHIA, PA  19101-3565


AMERICAN COLLEGE OF RADIOLO
PO BOX 412722
BOSTON, MA  02241-2722


AMERICAN COLLEGE OF SURGEON
PO BOX 87618
CHICAGO, IL  60680-0618


AMERICAN HEART ASSOC.
1372 LONG FELLOW AVE.
CHICO, CA  95926


AMERICAN HEART ASSOCIATION
PO BOX 843384
DALLAS, TX  75284-3384


AMERICAN INSTITUTE OF TOXICOLO
PO BOX 638733
CINCINNATI, OH  45263-8733


AMERICAN MEDICAL ASSOC.
515 NORTH STATE STREET
CHICAGO, IL  60610
```

```
AMERICAN MEDICAL ASSOCIATIO
PO BOX 4198
CAROL STREAM, IL  60197-9788




AMERICAN MEDICAL RESPONSE
PO BOX 742464
LOS ANGELES, CA  90042-464


AMERICAN MEDICAL RESPONSE
PO BOX 742464
LOS ANGELES, CA  90074


AMERICAN MEDICAL RESPONSE
PO BOX 742464
LOS ANGELES, CA  90074-2464


AMERICAN PROFICIENCY INSTIT
PO BOX 30516
LANSING, MI  48909-8016


AMERICAN QUALITY FOODS
353 BANNER FARM RD.
MILLS RIVER, NC  28759



AMERICAN SOCIETY OF
PO BOX 38061
BALTIMORE, MD  20297-8061



AMERICAN SPECIALTY PHYSIC
700 17TH STREET STE 201 D
MODESTO, CA  95354



AMERICORP FINANCIAL, LLC
877 S. ADAMS RD
```

```
BIRMINGHAM, MI  48009



AMERICORP FINANCING
877 S. ADAMS RD
BIRMINGHAM, MI  48009


AMERICORP FINANCING
PO BOX 633553
CINCINNATI, OH  45263-3553



AMERIGAS
PO BOX 7155
PASADENA, CA  91109-7155



AMERIPATH
3495 HACKS CROSS ROAD
MEMPHIS, TN  38125


AMICO ACCESSORIES, INC.
85 FULTON WAY
RICHMOND HILL, ON  M1K2E-6
CANADA




AMIN M.D.INC.,PRANAV
2270 LINCOLN ROAD
YUBA CITY, CA  95993



AMIT B KARMUR, D.O.
31272 BLUEBEECH COURT
TEMECULA, CA  92592
```

AMN HEALTHCARE ALLIED, INC.
PO BOX 281939
ATLANTA, GA  30384-1939


AMO SALES AND SERVICE
PO BOX 74007099
CHICAGO, IL  60674-7099


AMOS, SUSAN M.
5309 BECKY LANE
OROVILLE, CA  95966


AMOTH, MARK
PO BOX 66
GLENN, CA  95943


AMPLA HEALTH
935 MARKET STREET
YUBA CITY, CA  95991


AMPM
2639 ORO DAM BLVD.
OROVILLE, CA  95966


AMUNDSON PARTNERS, INC.
82 NORTH 27TH AVENUE
FARGO, ND  58102


AMUNDSON, KAREN L.
PO BOX 336
BANGOR, CA  95914


AMUNDSON, LILLIANNE R.
221 APACHE HILL RD
OROVILLE, CA  95966

```
AMUR EQUIPMENT FINANCE, INC
PO BOX 2555
GRAND ISLAND, NE  68801


AMUR FINANCIING
304 W 3RD ST
GRAND ISLAND, NE  68801


AMUR FINANCING
PO BOX 2555
GRAND ISLAND, NE  68801



AN HONEST SMOG
2270 MONTGOMERY STREET
OROVILLE, CA  95965


ANA ENTERPRISE BILLING
8403 COLESVILLE RO.
STE. 500
SILVER SPRING, MD  20910


ANAYA, ALEXIS A.
2227 STUMP DRIVE
OROVILLE, CA  95966


ANAYA, ALONDRA
62 EAST YOLO STREET
ORLAND, CA  95963


ANCHETA, MEGAN R.
1009 DOWNING AVENUE
CHICO, CA  95926


ANDAYA, STACYANN
```

678 BELVEDERE DR
BENICIA, CA  94510


ANDERS, BRANDY S.
PO BOX 353
BIGGS, CA  95917


ANDERSEN, BRUCE A.
4780 VALENCIA WAY
MARYSVILLE, CA  95901


ANDERSON PHYSICAL THERAPY
202 PROVIDENCE MINE RD
NEVADA CITY, CA  95959-2947


ANDERSON, ALANA
3 HIGHLANDS BLVD.
OROVILLE, CA  95966


ANDERSON, ANITA K.
196 NARANJA AVE
OROVILLE, CA  95966


ANDERSON, ASHLEY M.
2750 GILMORE LANE B303
OROVILLE, CA  95966


ANDERSON, CASSIE M.
58 GRAND AVENUE APT 10
OROVILLE, CA  95965

ANDERSON, CYNTHIA L.
1866 GARDEN ROAD
DURHAM, CA  95938


ANDERSON, DAJAI M.
1358 BAMBOO ST
PLUMAS LAKE, CA  95961


ANDERSON, DELORES Y.
1214 LOSSER AVENUE
GRIDLEY, CA  95948


ANDERSON, KENDYLE D.
2040 TEHAMA AVE
OROVILLE, CA  95965


ANDERSON, LEAH M.
1200 FLORAL AVENUE
OROVILLE, CA  95966


ANDERSON, LINDA
91 BUTTE WOODS DR.
OROVILLE, CA  95966


ANDERSON, LISA L.
165 LOMA VISTA DRIVE
OROVILLE, CA  95966


ANDERSON, NATHANIAL R.
1109 EAST 180 SOUTH
SPANISH FORK, UT  84660


ANDERSON, NATHANIAL
PO BOX 493827
REDDING, CA  96049

ANDERSON, OLENA
26111 WILSON ST.
LOS MOLINOS, CA  96055


ANDERSON, RANDI N.
2116 LARKIN RD
BIGGS, CA  95917


ANDERSON, REGINALD D.
8 CULLY COURT
OROVILLE, CA  95965


ANDERSON, SHEILA A.
23 AMBER WAY
CHICO, CA  95926


ANDERSON, TIFFANI L.
1235 ORANGE STREET
RED BLUFF, CA  96080


ANDREA BRAZELL
13356 MEADOW SPRING ROAD
OROVILLE, CA  95965


ANDREA THOMPSON
335 SKYLINE BLVD.
OROVILLE, CA  95966


ANDRES, KAREN G.
126 OXFORD ROAD
NEWTON, MA  02459

ANDREW, COURTNEY M.
2110 ROSEDALE AVE
OROVILLE, CA  95966


ANDREW, MCKENNA C.
107 A ESTATES COURT
ROSEVILLE, CA  95678


ANDREW, TRUDY M.
48 HOOVER STREET
OROVILLE, CA  95966


ANDREWS, AUDREY I.
701 YUBA AVENUE
OROVILLE, CA  95965


ANDREWS, TAYLOR J.
840 FRANKLIN AVE
YUBA CITY, CA  95991


ANES CARE ASSOC MED GRP INC
1501 TROUSDALE DR
BURLINGAME, CA  94010-4506


ANES CARE ASSOC MED GRP INC
PO BOX 884616
LOS ANGELES, CA  90088-4616


ANESTHESIA & ANALGESIA MED GRP
9600 SW NIMBUS AVE STE 120
BEAVERTON, OR  97008-7385


ANESTHESIA ASSOCIATES OF CHICO
PO BOX 80102
CITY OF INDUSTRY, CA  91716

ANGEL MEDFLIGHT
15990 N GREENWAY-HAYDEN LOOP
SCOTTSDALE, AZ  85260-4105


ANGIODYNAMICS, INC.
PO BOX 1549
ALBANY, NY  12201-1549


ANITA HIRSCH A MEDICAL CORPORA
2425 SAMARITAN DRIVE
SAN JOSE, CA  95124-3908


ANNETT, NICOLE E.
1521 NORD AVE APT 76
CHICO, CA  95926


ANNICCHERO, MARIA C.
918 KAREN DRIVE
CHICO, CA  95926


ANNIN, KATHERINE
1098 NORTH RIDGE DRIVE
YUBA CITY, CA  95991


ANSI
1180 6TH AVENUE 10TH FLOOR
NEW YORK, NY  10036


ANSLEY, ALICIA M.
2096 ROY RANCH WAY
PLUMAS LAKE, CA  95961


ANTHONY, BILLIE E.
8170 GRIER AVE

```
OROVILLE, CA  95966


ANTOINE GOEAS, XAVIER D.
924 ORO DAM BLVD W
OROVILLE, CA  95965


ANTONE, XAWENA E.
50 TYME WAY
OROVILLE, CA  95966


ANTONETTI, GERALD
41 LOST HORIZON DRIVE
OROVILLE, CA  95966


ANTONETTI, TARA T.
2223 STUMP DR
OROVILLE, CA  95966


AOIA
142 EAST ONTARIO ST.
CHICAGO, IL  60611


AORN BOOKSTORE
PO BOX 30106
SALT LAKE CITY, UT  84130-0106


APEX SYSTEMS LLC
3750 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693



APEX WATER
7600 QUATTRO DR.
CHANHASSEN, MN  55317
```

APEXUS
290 E. JOHN CARPENTER FYW.
IRVING, TX  75062


APOTHECARY OPTIONS
3006 ESPLANADE SUITE I
CHICO, CA  95973


APPEAL DEMOCRAT CORP.
1530 ELLIS LAKE DRIVE
MARYSVILLE, CA  95901


APPLE INC.
PO BOX 846095
DALLAS, TX  75284-6095


APPLEGATE, ELIZABETH L.
14051 LIMOUSIN DRIVE
CHICO, CA  95973


APPLEGATE, MARY K.
14051 LIMOUSIN DRIVE
CHICO, CA  95973


APPLIED MEDICAL TECHNOLOGY
8006 KATHERINE BOULEVARD
BRECKSVILLE, OH  44141


APPLIED MEDICAL
PO BOX 894854
LOS ANGELES, CA  90189-4854


APRIA HEALTHCARE LLC
2508 SOLUTIONS CENTER
CHICAGO, IL  60677

APRIA HEALTHCARE LLC
2508 SOLUTIONS CENTER
CHICAGO, IL  60677-2005


ARAGON, ANDREA
75 SKYMOUNTAIN CIRCLE
CHICO, CA  95928


ARAMIS CLEANERS
283 LODGEVIEW DRIVE
OROVILLE, CA  95966


ARAUJO, DIANA L.
2734 ALLEN ST
LIVE OAK, CA  95953


ARCHULETA, BAILEY N.
2951 STORMES AVENUE
OROVILLE, CA  95966


ARCHWAY PHYSICIAN RECRUITME
PO BOX 11886
SAINT LOUIS, MO  63105


ARECHIGA, IRIS E.
383 E STREET
BIGGS, CA  95917


ARELLANO ARELLANO, LESLY P.
2105 GREENVILLE STREET
OROVILLE, CA  95966


ARELLANO DURAN, DULCE N.
425 NELSON AVENUE APT 11

OROVILLE, CA  95965


ARELLANO, KIMI P.
4895 VIRGINIA AVE
OROVILLE, CA  95966


ARELLANO, MELISSA A.
383 NORTH BIGGS DR
BIGGS, CA  95917


ARGON MEDICAL DEVICES INC.
PO BOX 120527
DALLAS, TX  75312-0527


ARGUELLO, BERENICE
630 GRAND AVE
OROVILLE, CA  95965


ARGUETA, ROXANNE R.
6461 COUNTY RD. 21
ORLAND, CA  95963


ARIAT INTERNATIONAL
1500 ALVARADO STREET
SAN LEANDRO, CA  94577


ARIES SURGICAL
216 F STREET, STE. 120
DAVIS, CA  95616


ARJO
PO BOX 640799
PITTSBURGH, PA  15264-0799


ARLINGTON MEMORIAL HOSPITAL

PO BOX 910818
DALLAS, TX  75391-0818


ARMANINO LLP
PO BOX 888285
LOS ANGELES, CA  90088-8285


ARMATURE SYSTEMS INC.
1980 ZANKER RD SUITE 30
SAN JOSE, CA  95112


ARMITAGE, DEANNA L.
3561 ORO BANGOR HIGHWAY
OROVILLE, CA  95966


ARMITAGE, INGA
295 FEATHERVALE DRIVE
OROVILLE, CA  95966


ARMSTRONG MEDICAL IND., INC
575 KNIGHTSBRIDGE PKWY. PO BOX 700
LINCOLNSHIRE, IL  60069-0700


ARNOLD, SAMARIA G.
1815 ARBUTUS AVENUE
CHICO, CA  95926


ARNOVICK, BELINDA S.
864 LINDO LANE
CHICO, CA  95973


AROYAN, TANISHIA
895 CAMPBELL AVENUE
GRIDLEY, CA  95948

ARRHYTHMIA CNTR OF NO CALIFORN
1645 ESPLANADE STE 3
CHICO, CA  95926-3367


ARRIAZA, ALEX J.
1140 NEAL DOW AVENUE
CHICO, CA  95926


ARRIGONI, LILLIAN R.
1715 JETTA CT
CHICO, CA  95926


ARROYO, IZABELLE V.
405 S TOWNSHIP ROAD
YUBA CITY, CA  95993


ARRUDA, RAYMOND C.
1660 HAZEL ST
GRIDLEY, CA  95948


ARSHAD, ZANE M.
298 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


ARTHREX, INC.
PO BOX 403511
ATLANTA, GA  30384-3511


ARTIS, KATHLEEN
1921 12TH STREET
OROVILLE, CA  95965


ASAHI INTECC USA, INC.

```
22 EXECUTIVE PARK, STE. 110
IRVINE, CA  92614


ASD SPECIALTY HEALTHCARE
PO BOX 100741
PASADENA, CA  91189-0741


ASHA
2200 RESEARCH BLVD.
ROCKVILLE, MD  20850-3289


ASHBY, REGENA R.
PO BOX 1146
OROVILLE, CA  95965


ASHIR, RANA M.
9980 MAPLE PARK
LIVE OAK, CA  95953


ASHLOCK III, GEAROLD M.
2088 10TH STREET
OROVILLE, CA  95965


ASHLOCK, MICHELE L.
2088 10TH ST
OROVILLE, CA  95965


ASHP PAYMENT CENTER
PO BOX 38061
BALTIMORE, MD  21297-8061


ASPEN SURGICAL PRODUCTS, IN
3998 RELIABLE PARKWAY
CHICAGO, IL  60686-3009
```

ASPIRUS FAMILY WALK IN
PO BOX 1008
WAUSAU, WI  54402-1008


ASPIRUS WESTON CLINIC
500 WIND RIDGE DR
WAUSAU, WI  54401-4173


ASSA ABLOY ENTRANCE SYSTEMS
PO BOX 827375
PHILADELPHIA, PA  19182-7375


ASSET PROTECTION UNIT
PO BOX 33061
AMARILLO, TX  79120


ASSIGNEE NEC FINANCIAL SERVICES
MERIDIAN LEASING CORP
250 PEHLE AVENUE, STE. 203
SADDLE BROOK, NJ  07663


ASSOCIATED PHARMACIES, INC.
211 LONNIE E CRAWFORD BLVD.
SCOTTSBORO, AL  35769


ASSUREX HEALTH INC
PO BOX 645674
CINCINNATI, OH  45264


ASTON CARTER
3689 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


ASTON, ROBYN L.
2391 BOHEMIA AVE
OROVILLE, CA  95966

```
ASTON, ROBYN
2380 BOHEMIA AVE
OROVILLE, CA  95966



AT WORK UNIFORMS
PO BOX 40
ORANGE BEACH, AL  36561


AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL  60197-5017



AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463


AT&T
208 S AKARD ST
DALLAS, TX  75202-4206



AT&T
2700 WATT AVENUE, SUITE 3012
SACRAMENTO, CA  95821



AT&T
PO BOX 5014
CAROL STREAM, IL  60197-5014
```

```
AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5019


AT&T
PO BOX 5025
CAROL STREAM, IL  60197-5025


AT&T
PO BOX 5075
CAROL STREAM, IL  60197-5075


AT&T
PO BOX 5094
CAROL STREAM, IL  60197-5094


AT&T
PO BOX 9011
CAROL STREAM, IL  60197-9011


ATHENA DIAGNOSTICS
PO BOX 830315
PHILADELPHIA, PA  19182-0315


ATHENA HEALTH
PO BOX 415615
BOSTON, MA  02241-5615


ATKINS, TERRI L.
2982 COMMERCIAL DRIVE
YUBA CITY, CA  95993


ATKINSON, CHASE M.
6215 JACK HILL DRIVE
OROVILLE, CA  95965
```

```
ATLANTIC SUPPLY
PO BOX 17620
CLEARWATER, FL  33762



ATTA, M.D., MASSUD
2297 SADIE LANE  231
CHICO, CA  95928



ATTA, MASSUD
5027 ESMOND AVE
RICHMOND, CA  94805


ATTERBERRY, CANDY M.
91 FLYING CLOUD DR.
OROVILLE, CA  95965



ATTERBERRY, PAULA
1659 BOYNTON AVE
OROVILLE, CA  95966




ATWAL M.D., GURBIR
160 MAHONIA CIRCLE
SACRAMENTO, CA  95835



AUGHE, JORDAN L.
99 GROVER LANE
OROVILLE, CA  95965


AUGUST LEARNING SOLUTIONS,
3695 GREEN RD  1323
BEACHWOOD, OH  44122



AUGUST, CARLA J.
209 WINDWARD WAY
```

OROVILLE, CA  95965


AUGUSTINE SURGICAL, INC.
6581 CITY WEST PARKWAY
EDEN PRARIE, MN  55344


AUJLA, RAJWINDER
1812 BLEVIN ROAD
YUBA CITY, CA  95993


AULAKH MEDICAL CORPORATION
356 WILDER AVENUE
YUBA CITY, CA  95993


AURA BEHAVIORAL HEALTH
2656 EL PRADO WAY
SACRAMENTO, CA  95825-0304


AURA BEHAVIORAL HEALTH
900 HOWE AVE., STE. 150
SACRAMENTO, CA  95825-0304


AURORA BEHAVIORAL HEALTHCARE
PO BOX 77430
CORONA, CA  92877-0114


AUTAGNE, EMILIANO A.
5 HALL DR
OROVILLE, CA  95966


AUTOMATED PACKAGING SYSTEMS
PO BOX 643916
CINCINNATI, OH  45264-3916


AUTOMATIC DOORS SYSTEMS INC
982 TERMINAL WAY

SAN CARLOS, CA  94070


AVANOS MEDICAL SALES, LLC
PO BOX 732583
DALLAS, TX  75373-2583



AVANTE HEALTH SOLUTIONS
1040 DERITA ROAD STE A
CONCORD, NC  28027


AVANTE HEALTH SOLUTIONS
212 AVENIDA FRABRICANTE
SAN CLEMENTE, CA  92672


AVANTIK
PO BOX 24868
NEW YORK, NY  10087-4868


AVELAR, ROSARIO G.
2924 MENKE CT
LIVE OAK, CA  95953


AVENIR, INC.
6525 GUNPARK DRIVE  370-420
BOULDER, CO  80301


AVERY PRODUCTS
50 POINTE DRIVE
BREA, CA  92821


AVILA AVILA, DIANA A.
5675 NICOLAI AVENUE
OROVILLE, CA  95966

AVILA DE MADRIGAL, MARIA
9665 1ST ST.
GERBER, CA  96035


AVILA, ALEJANDRO
915 PLUMAS AVENUE
OROVILLE, CA  95965


AVILA, MICHAELA R.
2741 KEITH HOPKINS PL
CHICO, CA  95973


AVINA, GREGORY A.
PO BOX 237
BANGOR, CA  95914


AVINGER, ADAM
9828 DEEPWOODS DRIVE
SHREAVEPORT, LA  71118


AVINGER, TIFFANY
9828 DEEPWOODS DRIVE
SHREAVEPORT, LA  71118


AWTREY, KATHY A.
1108 LA LOMA DR
NIPOMO, CA  93444



AXONICS, INC.
PO BOX 120457
DALLAS, TX  75312-0457


AYA HEALTHCARE, INC.

PO BOX 674907
DALLAS, TX  75267-4907


AYALA GARCIA, DENISE
PO BOX 602
HAMILTON CITY, CA  95951


AYALA, ALYSSA A.
3275 GRUBBS ROAD
OROVILLE, CA  95966


A-Z BUS SALES
3418 52ND AVE.
SACRAMENTO, CA  95823


B & G SMOG
1900-A HUNTOON STREET
OROVILLE, CA  95966


B. BRAUN INTERVENTIONAL
PO BOX 780412
PHILADELPHIA, PA  19178-0412


BACK TO BALANCE PHYSIOTHERAPY
9230 MARYSVILLE RD
OREGON HOUSE, CA  95962-9705


BACKFLOW SUPPLY
151 W MALVERN AVE
SALT LAKE CITY, UT  84115


BADAME, STEPHANIE K.
6 MCKINLEY LANE
CHICO, CA  95973


BADGEBUDDIES.COM

5846 S. FLAMINGO RD
COOPER CITY, FL  33330


BAGSINGIT, IRISH JOY C.
27 INGLEWOOD DRIVE
OROVILLE, CA  95966


BAILEY, DONALD
CLARK NEWBERRY LAW FIRM
810 S DURANGO DRIVE  102
LAS VEGAS, NV  89145


BAILEY, DONALD
SCHULTZ LAW GROUP
555 UNIVERSITY AVENUE,  250
SACRAMENTO, CA  95825


BAILEY, DONALD
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


BAILEY, LYNETTE A.
5493 ROYAL OAKS DRIVE
OROVILLE, CA  95966


BAILEY, PAUL L.
1295 EAST 10TH STREET
CHICO, CA  95928


BAILEY, SKYLER B.
3060 4TH
ST BIGGS, CA  95917

BAILEY, ZACKARY M.
2014 HUNTINGTON DRIVE
CHICO, CA  95928


BAINS, AMNEET K.
2606 JENNIFER DR
LIVE OAK, CA  95953


BAINS, BALBIR
3443 S. WALTON AVENUE
YUBA CITY, CA  95993


BAINS, MANDIP
2606 JENNIFER DR
LIVE OAK, CA  95953

BAINS, PREET K.
1975 WHITE OAK DR
YUBA CITY, CA  95991


BAINS, SATINDER K.
3367 SAM BRANNAN WAY
YUBA CITY, CA  95993


BAINS, SOBHA S.
3506 YORKTOWN DRIVE
YUBA CITY, CA  95993


BAIRD, STEPHEN A.
6820 LUNAR LN
PARADISE, CA  95969

BAIRD, STEPHEN A.
PO BOX 815
PARADISE, CA  95967


BAJAR, MUHAMMAD W.
1212 STEIDLMAYER WAY
YUBA CITY, CA  95993


BAJWA, AVNEET K.
1595 CHANDLER WAY
YUBA CITY, CA  95993


BAJWA, KIRANPREET K.
10737 VIRGINA WAY
LIVE OAK, CA  95953


BAKER DISTRIBUTING COMPANY
PO BOX 848459
DALLAS, TX  75284-8459


BAKER, JESSICA L.
337 ROYAL RIVER DRIVE
YUBA CITY, CA  95991


BAKER, MICHALLA R.
360 GLEN DR
OROVILLE, CA  95966


BAKER, SHANE L.
1061 VERDE DRIVE
CHICO, CA  95973

BALATSKIY, ARTEM S.
7113 DRY CREEK RD
RIO LINDA, CA  95673


BALDOCCHI, GINO
23 REGAL WAY
OROVILLE, CA  95966


BALDRIDGE, CHAD E.
1766 18TH STREET
OROVILLE, CA  95965


BALL, HALEY A.
269 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


BALL, HAYDEN J.
3483 CHARLENE AVENUE
OROVILLE, CA  95966


BALL, TOYA M.
116 LEMON HILL DRIVE
OROVILLE, CA  95966


BALSER, AMBER R.
1651 ORO DAM BLVD W
OROVILLE, CA  95965


BAM PROPERTIES, LLC
2255 BIRD ST.
OROVILLE, CA  95965


BANCROFT, CANDICE
1705 BEVERLY COURT
BENTONVILLE, AR  72712

BANDAGES PLUS
1701 NW 82ND AVE.
MIAMI, DL  33126


BANGA, HARNAIK S.
2750 FRANKLIN ROAD
YUBA CITY, CA  95993


BANGA, MD., AJAY
2941 SW 87TH AVE APT 402
DAVIE, FL  33328


BANK OF AMERICA
PO BOX 15019
WILMINGTON, DE  19886-5019


BANSAL, SUMEET
2047 GOLD RIVER DRIVE
YUBA CITY, CA  95991


BAPTIST MEMORIAL HOSPITAL NORT
2301 S LAMAR BLVD
OXFORD, MS  38655


BAPTISTA, KAITLYNN E.
3081 GALLATIN GATEWAY
CHICO, CA  95973


BAR, MARGARET
2929 EDISON AVE APT 34
SACRAMENTO, CA  95821


BARAICH, AMINDEEP K.
1819 TUSCANY DR

YUBA CITY, CA  95993


BARAICH, SUKDEEP S.
1819 TUSCANY DRIVE
YUBA CITY, CA  95993


BARAJAS SALCEDO, MARGARITA A.
4331 BLUEBELL AVE
OLIVEHURST, CA  95961


BARD ACCESS SYSTEMS
PO BOX 75767
CHARLOTTE, NC  28275


BARDEN, HEATHER M.
11383 BLAINE LANE
MARYSVILLE, CA  95901


BARDEN, RAYNA M.
11383 BLAINE LANE
MARYSVILLE, CA  95901


BARKER, RACHELL D.
1628 BIGGS AVE
OROVILLE, CA  95965


BARKER, REBECCA L.
1628 BIGGS AVENUE
OROVILLE, CA  95965


BARMAK, ELIJAH
543 FOX HUNT WAY
RIO LINDA, CA  95673

BARMAK, REGIE MARIE
543 FOX HUNT WAY
RIO LINDA, CA  95673


BARNARD, JACOLYN J.
3475 LAKEVIEW DRIVE
IONE, CA  95640


BARNETT, LOUIS J.
2295 SANTA CLARA AVENUE
CHICO, CA  95928


BARNETT, NATALIE A.
4200 NORD HWY APT 134
CHICO, CA  95973


BAROCIO, MONIQUE J.
1230 BRIGANTINO DRIVE
HOLLISTER, CA  95023


BARON, NICOLE
2222 DEMILLE ROAD
PARADISE, CA  95969


BARRAGAN, JOSE D.
710 JACOBS ST
MARYSVILLE, CA  95901


BARRETT, MICHAEL T.
4 COVENTRY COURT
OROVILLE, CA  95966


BARRETT, NOLAN D.
5413 HIGH ROCKS CT

OROVILLE, CA  95966


BARRIE, JESSICA L.
965 MARLIN COURT
YUBA CITY, CA  95991


BARRINGER, LANE
154 EAST OAKVIEW PLACE
SAN ANTONIO, TX  78209


BARRIOS, KIRA Y.
11890 ROBINSON RD
GRIDLEY, CA  95948


BARRIOS, STEVEN A.
129 SILVER BAR DR
OROVILLE, CA  95966


BARRON, JOLYNN S.
PO BOX 41
COTTONWOOD, CA  96022


BARTELL, JENNIFER N.
691 LITTLE AVE
GRIDLEY, CA  95948


BARTELL, MACHELLE P.
691 LITTLE AVE
GRIDLEY, CA  95948


BARTLETT, JOSEPH J.
205 MILL CREEK DRIVE
CHICO, CA  95973


BARTON ASSOCIATES, INC.
PO BOX 417844

BOSTON, MA  02241-7844


BARTON, MEGHAN E.
6801 SUGAR MAPLE WAY
CITRUS HEIGHTS, CA  95610


BARTON, SUSAN
42 MAPLE ST APT 200
DOVER, NH  03820


BARTON, ZACHARY P.
6801 SUGAR MAPLE WAY
CITRUS HEIGHTS, CA  95610


BARTRUFF, BONNIE K.
2930 GAWTHORNE AVENUE
OROVILLE, CA  95966


BASHAM, KIMBERLY I.
352 THOMAS ROAD
WOODLAND, ME  04736


BASHIR M.D., MUHAMMAD
1 STONEY MEADOW TERRACE
CHICO, CA  95928


BASIO, HARRY
212 BENTWATER LOOP
CHICO, CA  95973


BASS MEDICAL GROUP
PO BOX 97297
LAS VEGAS, NV  89193

BASSETT, HEATHERLEIGH K.
PO BOX 1192
BIGGS, CA  95917


BASSI, BULJIT K.
131 LANFRANCO CIR
SACRAMENTO, CA  95835


BASSI, SURINDER
678 FORBES AVENUE
YUBA CITY, CA  95991


BATCHEL MIR, SANDRA K.
5825 QUEEN DRIVE
PARADISE, CA  95969


BATH, HAMAD A.
1800 QUEENS AVE
YUBA CITY, CA  95993


BATHRICK, EVE J.
925 POMONA AVE
CHICO, CA  95928


BATORY, VALERIE M.
21 ROCKRIDGE RD
OROVILLE, CA  95966


BATTERIES PLUS
2500 ZANELLA WAY
STE.D
CHICO, CA  95928


BATTERY BACKUP POWER
29714 AVENIDA DE LAS BANDERAS
STE. B RANHO

SANTA MARGARITA, CA  92688

BAUER, ERIC T.
3243 FOOTHILL BLVD
OROVILLE, CA  95966

BAUER, KATHY A.
3243 FOOTHILL RD.
OROVILLE, CA  95966

BAUGUESS, JUANITA L.
1144 MUIR AVE
CHICO, CA  95973

BAUMGARTNER, MARIE N.
1769 MODOC DRIVE
CHICO, CA  95928

BAUSCH & LOMB AMERICAS INC.
PO BOX 772690
DETROIT, MI  48277-2690

BAUSKA, DEBORAH
6850 CO RD. 19
ORLAND, CA  95963

BAUTISTA ARELLANO, ROSINA O.
675 MITCHELL AVE APT B1
OROVILLE, CA  95965

BAUTISTA, DANA M.

675 MITCHELL AVENUE APT B1
OROVILLE, CA  95965


BAXTER HEALTHCARE CORP.
PO BOX 100714
PASADENA, CA  91189-0003


BAXTER, BREANNA C.
1946 CAMPBELL AVE
OROVILLE, CA  95965


BAXTER, BRYNNA O.
975 14TH STREET APT 216
OROVILLE, CA  95965


BAXTER, CALLIE JEAN V.
68 STUART CT
OROVILLE, CA  95965


BAY MEDIC TRANSPORTATION INC
959 DETROIT AVE
CONCORD, CA  94518


BAYCHILDRENS
6425 CHRISTIE AVE STE 220
EMERYVILLE, CA  94608-2263


BAYCHILDRENS
6475 CHRISTIE AVE STE 300
EMERYVILLE, CA  94608-2263


BAYER HEALTHCARE, LLC
PO BOX 24538
NEW YORK, NY  10087-4538

BAYLEY, ROBIN
PO BOX 481
HAYFORK, CA  96041


BAYLON, EMMANUEL S.
2001 HUNTINGTON DRIVE
CHICO, CA  95928


BAYNE, LINDA
34 HARBOR COURT
OROVILLE, CA  95966


BAZZANI, MATTHEW, M.D.
2809 OLIVE HIGHWAY, STE. 320
OROVILLE, CA  95966


BB CRAFTS
14020 CENTRAL AVE.
CHINO, CA  91710


BBB ASSETS, LLC
150 LIMELIGHT WAY
OROVILLE, CA  95966


BDI USA
120 LEONARD DR.
STE. E
GROTEN, CT  06340


BEACH, SARAH M.
7368 HOLLISTER AVE
GOLETA, CA  93117


BEACHAMP, SHELBY L.
1407 7TH STREET
OROVILLE, CA  95965

BEACON MEDAES
PO BOX 123234
DALLAS, TX  75312-3234


BEADLES, JAMES
286 WINDFALL WAY
OROVILLE, CA  95966


BEALL, JAYDON
1010 VERMONT ST
GRIDLEY, CA  95948


BEANE, DAVID V.
35 BALTAR LOOP UNIT 2
CHICO, CA  95973


BEAUCHAMP, LANA
5666 PACKER RD.
COLUSA, CA  95932


BEAVER VISITEC
PO BOX 734261
CHICAGO, IL  60673-4261


BEC APPRAISAL & CONSULT. IN
1750 PRAIRIE CITY ROAD SUITE 130-290
FOLSOM, CA  95630-9579

```
BECERRA, GISEL I.
1482 WENDELL WAY
YUBA CITY, CA  95991


BECERRIL, AMANDA L.
3224 CALIFORNIA 32
CHICO, CA  95973


BECK, MERRILL
2222 SOUTH MESA ST., UNIT 33
SAN PEDRO, CA  90731


BECKER MARTINEZ, CHARISSA L.
110 BESSIE LANE
OROVILLE, CA  95966


BECKER, CHRISTINA A.
687 005 DELWOOD WAY
SUSANVILLE, CA  96130


BECKER, KATHARINE S.
9237 GREENBACK LN  145
ORANGEVALE, CA  95662


BECKMAN COULTER
DEPT: CH 10164
PALATINE, IL  60055-0164


BECTON DICKINSON AND COMPAN
PO BOX 100921
PASADENA, CA  91189-0921


BEEBE, LESLIEMARIE H.
2072 CINDY COURT
LIVE OAK, CA  95953
```

BEECHER, RYAN W.
2637 CHANTEL WAY
CHICO, CA  95973


BEEKLEY
ONE PRESTIGE LANE
BRISTOL, CT  06010


BEGIER, JENNIFER A.
1815 FIFTH STREET
OROVILLE, CA  95965


BEGIER, JENNIFER
1000 EXECUTIVE PARKWAY
OROVILLE, CA  95966


BEHLKE, JAMES A.
121 PENZANCE AVENUE APT 22
CHICO, CA  95973


BEHM, JACK
GREGORY M GUTH
474 CENTURY PARK DRIVE
YUBA CITY, CA  95991


BEHM, JACK
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


BEHR, HOLLY N.
2760 GREENVILLE STREET
OROVILLE, CA  95966


BEIBERS, RUTH ANN

131 SUNSET VIEW LANE
OROVILLE, CA  95966


BEKENDAM, SUZANNE M.
6313 COUNTY ROAD 24
ORLAND, CA  95963


BEKENDAM, TIMOTHY
6313 COUNTY RD. 24
ORLAND, CA  95963


BEKISHEV, IRINA
261 SPRUCE STREET APT 3
GRIDLEY, CA  95948


BELL MEDICAL, INC.
PO BOX 899
EDWARDSVILLE, IL  62025


BELL, DONALD
28 HILL DR.
OROVILLE, CA  95966


BELL, JAMES I.
700 SALEM STREET APT 208
CHICO, CA  95928


BELSER, FRANK
97 INGLEWOOD DR.
OROVILLE, CA  95966

```
BELTRAN QUINTERO, FERNANDO J.
32505 SOMERSET DRIVE
LAKE ELSINORE, CA  92530


BENDER, AMANDA L.
9160 STANFORD LN
DURHAM, CA  95938


BENDER, SHIRLEY
2737 GILMORE LN APT 1
OROVILLE, CA  95966


BENEDICT, DEBRA A.
650 HIGH STREET
OROVILLE, CA  95965


BENITEZ OROZCO, LILIANA
9960 P STREET
LIVE OAK, CA  95953


BENITEZ, MARISOL
5756 VIA PACANA
OROVILLE, CA  95966


BENITEZ, MELISSA L.
14 PARENT WAY
OROVILLE, CA  95965


BENNETT, CODY L.
51 MORTAR ROCK ROAD
YANKEE HILL, CA  95965


BENNETT, GREGORY H.
24 ARROYO WAY
CHICO, CA  95926
```

BENNETT, HELEN
1775 W BIGGS GRIDLEY RD
GRIDLEY, CA  95948


BENSON, M.D., DOUGLAS
118 FALCON POINTE DRIVE
CHICO, CA  95928-9643



BENTLER, ABIGAIL M.
13361 OAK RANCH LN
CHICO, CA  95973


BERG, AMI V.
3065 ENCINAL ROAD
LIVE OAK, CA  95953


BERG, KEVIN A.
1974 POTTER ROAD
CHICO, CA  95928


BERG, LILY R.
2508 TOM POLK AVENUE
CHICO, CA  95973


BERGE, CHRISTINA A.
4 ARROYO WAY
CHICO, CA  95926


BERGHOLTZ, RACHEL F.
196 E LASSEN AVE APT A
CHICO, CA  95973


BERGMANN ORTHOTIC LABORATOR

1730 HOLDER LANE
NORTHFIELD, IL  60093


BERGSTRAND, AMY NICHOLE
5 RIDGE LINE COURT
OROVILLE, CA  95966


BERMAN SKIN INSTITUTE MEDICAL
809 B CUOSTA DR STE 2264
MOUNTAIN VIEW, CA  94040


BERNARD, EMILY E.
2525 GAGE LN
LINCOLN, CA  95648


BERNSTEIN, KATRINA
101 RISA WAY APT 35
CHICO, CA  95973


BERRY, PAUL S., M.D.
7 WOODSTONE LANE
CHICO, CA  95928


BERTAIN, RENA L.
4386 KATHY LN
CHICO, CA  95973


BESNARD, ANDREW J.
9 SILVERHILL COURT
CHICO, CA  95926


BESTBUY.COM
7601 PENN AVE. S
RICHFIELD, MN  55423

```
BETA HEALTHCARE GROUP
1443 DANVILLE BLVD
ALAMO, CA  94507


BETA HEALTHCARE GROUP
ATTN RAY BASTIN
1443 DANVILLE BOULEVARD
ALAMO, CA  94507


BETA HEALTHCARE GROUP
ATTN RAY BASTIN
PO BOX 500030
SAN DIEGO, CA  92150-0030


BETA HEALTHCARE GROUP
PO BOX 500030
SAN DIEGO, CA  92150-0030


BETTER BUILDERS CONSTRUCTIO
5263 ROYAL OAKS DR.
OROVILLE, CA  95966


BETTER DEAL EXCHANGE
1845 MITCHELL AVENUE
OROVILLE, CA  95965


BETTER WITNESSES, INC.
5401 NE 198TH PLACE
LAKE FOREST PARK, WA  98155


BETTY FORD CENTER
39000 BOB HOPE DR
RANCHO MIRAGE, CA  92270


BHANDAL, SANDEEP S.
2919 OTTUMWA DRIVE
SACRAMENTO, CA  95835
```

BHANGU, ARMANJOT S.
1681 SESSLER DRIVE
YUBA CITY, CA  95993


BHARADWAJ, TINA
2005 YARNELL WAY
ELK GROVE, CA  95758


BHARDWAJ, JESSICA
1688 SEAGULL DRIVE
YUBA CITY, CA  95993


BHARDWAJ, RIANA R.
816 IDA COURT
YUBA CITY, CA  95993


BHATTARAI, SUSHILA
2040 PEBBLE BEACH DR
YUBA CITY, CA  95993


BHC SIERRA VISTA HOSPITAL
8001 BRUCEVILLE RD
SACRAMENTO, CA  95823-2329


BHELE, PARMINDER S.
1648 ANDROSS AVE
YUBA CITY, CA  95993


BICAKCI, NICOLE

8561 DE SOTO AVENUE APT 214
CANOGA PARK, CA  91304


BICE, NORRIS
26 REGAL WAY
OROVILLE, CA  95966


BICKFORD, DAVID A.
3120 LIVE OAK BOULVARD UNIT 80
YUBA CITY, CA  95991


BI-COUNTY AMBULANCE SERVICE
PO BOX 3130
YUBA CITY, CA  95992-3130


BIDDLE CONSULTING GROUP, IN
606 SUTTER ST
FOLSOM, CA  95630


BIDDLE, JULIE J.
6185 WOODPECKER DR.
MAGALIA, CA  95954


BIDDLE, TARA R.
70 FEATHERVALE DR
OROVILLE, CA  95966


BIDLACK, LISA M.
4200 FOOTHILL BLVD
OROVILLE, CA  95966


BIG O TIRES
16 GLASTONBERRY PLACE
LAGUNA NIGUEL, CA  92677

BIGGS GRIDLEY MEMORIAL HO
240 SPRUCE ST
GRIDLEY, CA  95948


BIGLOTS
300 PHILLIPI ROAD
COLUMBUS, OH  43228


BILLIONTOONE LABORATORY
PO BOX 8287
PASADENA, CA  91109


BILLS, EMMA J.
5 CULLY COURT
OROVILLE, CA  95965


BINNAG, RAJVINDER
578 MOSBURG LOOP
YUBA CITY, CA  95991


BIOCARE MEDICAL
60 BERRY DRIVE
PACHECO, CA  94553


BIOHORIZON MEDICAL INC
3882 DEL AMO BLVD STE 604
TORRANCE, CA  90503


BIOMERIEUX, INC.
PO BOX 500308
ST. LOUIS, MO  63150


BIOMET MICROFIXATION
14235 COLLECTIONS CENTER
CHICAGO, IL  60693

```
BIONIX DEVELOPMENT CORP.
1670 INDIAN WOOD CIRCLE
MAUMEE, OH  43537-4004


BIOPOOL US INC
PO BOX 74980
CLEVELAND, OH  44194-1063


BIO-RAD LABORATORIES, INC.
PO BOX 849740
LOS ANGELES, CA  90084-9740


BIOSCIENCE INTERNATIONAL
11333 WOODGLEN DRIVE
ROCKVILLE, MD  20852

BIO-SYNTHESIS INC.
PO BOX 28
LEWISVILLE, TX  75067-0028


BIOTHERANOSTICS, INC.
9640 TOWNE CENTRE DRIVE, SUITE 200
SAN DIEGO, CA  92121-1987



BIOTHERANOSTICS, INC.
PO BOX 749249
LOS ANGELES, CA  90074-9249


BIOTISSUE OCULAR
7300 CORPORATE CENTER DRIVE SUITE 700
MIAMI, FL  33126
```

```
BIOTRONIK
PO BOX 205421
DALLAS, TX  75320-5421


BIPPART,M.D.,  PETER
300 CORIANDER CT.
APEX, NC  27539


BIR, NATASHA M.D.
1851 STEAMBOAT PKWY UNIT 6902
RENO, NV  89521


BIRD & CRONIN INC.
1200 TRAPP ROAD
EAGAN, MN  55121


BIRD, KEYSHA S.
6149 KANAKA AVENUE
OROVILLE, CA  95966


BIRD, MARELLA, BOXER, WOLPE
1875 CENTURY PARK EAST 23RD FLOOR
LOS ANGELES, CA  90067-2561


BISHOP, ASHLEY L.
PO BOX 509
PALERMO, CA  95968


BISNAR, STEPHANIE T.
2615 PILLSBURY RD
CHICO, CA  95973


BIZZLE, NANCY
165 INGLEWOOD DRIVE
OROVILLE, CA  95966
```

BK MEDICAL HOLDING COMPANY,
PO BOX 22035
NEW YORK, NY  10087-2035


BLACK & BLACK SURGICAL
5175 SOUTH ROYAL ATLANTA DR.
TUCKER, GA  30084


BLACK, JAMES S.
2723 MITCHELL AVENUE
OROVILLE, CA  95966


BLACK, LAURA J.
3051 EATON ROAD
CHICO, CA  95973


BLACK, RONI M.
2162 SOUTH VILLA AVENUE
PALERMO, CA  95968


BLACKBURN, CHRISTINE J.
3579 CLARK RD
OROVILLE, CA  95965


BLACKHAWK SUPPLY
2155 STONINGTON AVE., UNIT 103
HOFFMAN ESTATES, IL  60169


BLACKSHERE, LIBBY J.
5 BENCAIRNE DRIVE
OROVILLE, CA  95966


BLACKWELL, AMBER L.
155 GRAND AVENUE

OROVILLE, CA  95965


BLACKWELL, SHANTEL L.
21 NELSON AVENUE APT 5
OROVILLE, CA  95965


BLAKE, BROOK A.
245 OHIO ST
GRIDLEY, CA  95948


BLANCO  HOPKINS ASSOC, LLC
466 FOOTHILL BLVD  318
LA CANADA, CA  91011


BLAND, RANDI K.
1325 GAVIN DRIVE
MARYSVILLE, CA  95901


BLASER, STEFFAN
408 SANDRA LANE
OROVILLE, CA  95966


BLASINGAME, PEGGY
553 CHANCELLOR BLVD.
REDDING, CA  96003


BLASSI, ARWINDER S.
27 SHARI LN
CHICO, CA  95928


BLASY, STEVEN J.
5770 VIA PACANA
OROVILLE, CA  95966

BLAYLOCK, QUINTON A.
1161 PLUMAS AVENUE
OROVILLE, CA  95965


BLEDSOE, TAMMY J.
1010 MOUNT IDA RD
OROVILLE, CA  95966


BLEVINS JR, KEITH M.
9 GREENBRIER DR
OROVILLE, CA  95966


BLOCK, NICHOLAS C.
6281 BIG BEND DRIVE
ROSEVILLE, CA  95678


BLOOME, JENNIFER H.
1567 RUE FRANCAIS
CHICO, CA  95973


BLOSSOM RIDGE HOME HEALTH
520 9TH ST STE 240
SACRAMENTO, CA  95814-1327


BLUE CROSS
PO BOX 92420
CLEVELAND, OH  44193


BLUE OAK LIVESCAN AND NOTAR
PO BOX 3805
CHICO, CA  95927


BLUE SHIELD OF CALIFORNIA
PO BOX 241012
LODI, CA  95241

BLUE SHIELD OF CALIFORNIA
PO BOX 54530
LOS ANGELES, CA  90054-0530


BLUE SHIELD OF CALIFORNIA
PO BOX 745843
LOS ANGELES, CA  90074-5843


BLUE SUMMIT SUPPLIES
200 DAVIS CIRCLE SW
HUNTSVILLE, AL  35801


BLUEMEL, JONATHAN
15654 RATTLESNAE RD.
GRASS VALLEY, CA  95945


BLX GROUP LLC
PO BOX 842039
LOS ANGELES, CA  90084-2039


BOCA RATON REGIONAL HOSPITAL
PO BOX 71200
CHARLOTTE, NC  28272-1200


BOCKS, LISA M.
3585 LASSEN ROAD
PARADISE, CA  95969


BOCKS, SERENITY R.
3585 LASSEN ROAD
PARADISE, CA  95969


BODAPATI, DIVYA

17 REDDING COURT
CHICO, CA  95926


BODEN, SARAH J.
1399 OAK RIDGE CT
YUBA CITY, CA  95993


BODYMAX PHYSICAL THERAPY
6668 OWENS DR
PLEASANTON, CA  94588-3334


BOEHME, BRIONNA M.
620 WEST SACRAMENTO AVE APT  1
CHICO, CA  95926


BOEHRINGER LABORATORIES, LL
300 THOMS DRIVE
PHOENIXVILLE, PA  19460


BOEK, VIRGINIA
200 MERCY OAKS DRIVE
REDDING, CA  96003


BOELE, SYDNEY G.
1013 WESTCHESTER COURT
FAIRFIELD, CA  94534


BOGGS, MICHELLE J.
2 CULLY CT
OROVILLE, CA  95965


BOHLANDER, MARK
5800 EVES LANE
CHICO, CA  95928


BOHNEMAN, AMANDA R.

2885 PIN OAK LANE
CHICO, CA  95928


BOLDING, MEGAN M.
2575 CHESAPEAKE WAY
LINCOLN, CA  95648


BOLES, ROXANA M.
279 RIO LINDO AVE 28
CHICO, CA  95926


BONE AND JOINT CLINIC SC
PO BOX 88516
MILWAUKEE, WI  53288-8516


BONE, VALERIE M.
30 GUNTER
OROVILLE, CA  95966


BONNE, BRIDGES, MUELLER,
355 S. GRANDE AVE., SUITE 1750
LOS ANGELES, CA  90071-1562


BONNET PRO
4529 BETHLEHEM PIKE
TELFORD, PA  18969


BONO, VICTORIA M.
2912 ASCOT DRIVE
SAN RAMON, CA  94583


BONTILAO, CHENEE GLAZE
2187 KENRICK LANE UNIT 2
CHICO, CA  95928

```
BOORMAN, JASON L.
2750 GILMORE LN APT 204D
OROVILLE, CA  95966


BORACCHIA & ASSOCIATES
3920 CYPRESS DRIVE
PETALUMA, CA  94954


BORCHERS, JULIA M.
20 NORTHVIEW DR
OROVILLE, CA  95966


BORENE, ARYAM A.
2389 YARD ST
OROVILLE, CA  95966


BORJA, CHRISTINA M.
129 SILVER BAR DRIVE
OROVILLE, CA  95966


BOSCH, JACKALYN L.
1904 GRAND AVENUE
OROVILLE, CA  95965


BOSKOVICH, JOSHUA R.
65 MYRTLE DRIVE
OROVILLE, CA  95966



BOSS INSTRUMENTS LTD.
104 SOMMERFIELD DRIVE
GORDONSVILLE, VA  22942
```

BOSS, STEPHANIE LYNN
2629 V6 ROAD
OROVILLE, CA  95966


BOSTICK, KIRSTYN E.
1099 COLUMBUS AVE 1
CHICO, CA  95926


BOSTON MEDICAL PRODUCTS, IN
70 CHESTNUT STREET
SHREWSBURY, MA  01545


BOSTON SCIENTIFIC CORPORATI
PO BOX 951653
DALLAS, TX  75395-1653


BOSTON SCIENTIFIC CORPORATION
ATTN KETNOUVONG, BOUNTIAP
201 WASHINGTON ST
BOSTON, MA  02108


BOSTON SCIENTIFIC CORPORATION
ATTN KETNOUVONG, BOUNTIAP
PO BOX 951653
DALLAS, TX  75395-1653


BOSTON, PAULETTE A.
5715 LOWER WYANDOTTE RD
OROVILLE, CA  95966


BOSTWICK, ALENA
1340 LAROSE LN. SP. 80
REDDING, CA  96002


BOTELLO, LILLIAN L.
667 MORGAN DRIVE
CHICO, CA  95973

BOUCHER, BRAYDEN A.
2968 CRAIG AVE
OROVILLE, CA  95966


BOUCHIER PRITCHETT FAMILY
280 SIERRA COLLEGE DR, STE 207
GRASS VALLEY, CA  95945-5769


BOULANT, KATIE L.
2420 ORO QUINCY HWY
OROVILLE, CA  95966


BOUND TREE
5000 TUTTLE CROSSING BLVD
DUBLIN, OH  43016


BOWDEN, JAMES
1555 TEHAMA AVE
OROVILLE, CA  95965


BOWDEN, WARREN
6246 WOODMAN DR.
OROVILLE, CA  95966


BOWEN, BRANDON D.
5466 EDGEWOOD LN
PARADISE, CA  95969


BOWERS, WILLIAM E.
18 WESTWOOD WAY
OROVILLE, CA  95966

```
BOWMAN, MIRAFLOR A.
260 SOUTH CRAWFORD ST
WILLOWS, CA  95988



BOXER, RICHARD J.
7104 JUNIPER
DRAW PARK CITY, UT  84098

BOXWOOD TECHNOLOGY
PO BOX 677248
DALLAS, TX  75267-7248



BOYCE, JOHN C.
158 WILLOW PKWY
OROVILLE, CA  95966

BOYCE, ROBERT E.
1387 EL MARGARITA
YUBA CITY, CA  95993



BOYD, BRANDON D.
2581 TOYON WAY
YUBA CITY, CA  95993



BOYD, CARL E.
157 FAIRMONT RD
KALISPELL, MT  59901

BOYD, MEGAN
2767 OLIVE HIGHWAY
OROVILLE, CA  95966



BOYLAN DISTRIBUTING
PO BOX 5184
```

CHICO, CA  95927


BOYLE, JACOB R.
841 W 4TH AVENUE
CHICO, CA  95926


BOYNTON, CAROLINA G.
313 DENALI DRIVE
CHICO, CA  95973


BOYS & GIRLS CLUB
601 WALL STREET
CHICO, CA  95928


BRACAMONTES CHONA, JAVIER
3157 BELL ROAD
CHICO, CA  95973


BRACCO DIAGNOSTICS, INC.
PO BOX 978952
DALLAS, TX  75397-8952


BRACE, ISAAC A.
152 E. SHASTA AVENUE, APT.  2
CHICO, CA  95973


BRACE, ISAAC A.
1636 PINE STREET APT 1
OROVILLE, CA  95965


BRACEY, BETTINA B.
1965 ESPERANZA AVE
PALERMO, CA  95968

BRACEY, JOHN
1965 ESPERANZA AVENUE
PALERMO, CA  95968


BRACKETT, JAYCEE N.
719 CHESTNUT ST APT 4
CHICO, CA  95928


BRADFORD, KARA A.
16 MARYDITH LANE
CHICO, CA  95926


BRADFORD, KATHLEEN
6 BRENTWOOD WAY
OROVILLE, CA  95966

BRADFORD, TAMARA
5 BALTAR LOOP APT. 2
CHICO, CA  95973


BRADLEY, CHRISTOPHER
1131 W 3RD ST.  6
CHICO, CA  95928



BRADLEY, SIRENA D.
7 CULLY COURT
OROVILLE, CA  95965


BRADSHAW, VONCEAL
3720 FOOTHILL BLVD
OROVILLE, CA  95966


BRADWELL, DEIRDRE L.
PO BOX 22

GRIMES, CA  95950


BRADY WORLDWIDE, INC.
PO BOX 71995
CHICAGO, IL  60694-1995


BRADY, SHARIE M.
1436 14TH ST.
OROVILLE, CA  95965


BRAGA, SUSANNE I.
60 GLORIANA ROAD
OROVILLE, CA  95966


BRAMLAGE, BROOKE A.
1589 HIGH ST
OROVILLE, CA  95965


BRAND ADVANTAGE GROUP
PO BOX 645628
CINCINNATI, OH  45264-5628


BRAND, MICHAEL
112 TUCKER AVENUE
OROVILLE, CA  95966


BRANDOL, MEGAN N.
1011 NORMAL AVENUE
CHICO, CA  95928


BRANDT, MARIAH A.
1911 CAMPBELL AVE
OROVILLE, CA  95966


BRANDT, RILEY M.

3 GLEN CIR DR
OROVILLE, CA  95966


BRANDT, SHAWN D.
5706 VISTA DEL CERRO
OROVILLE, CA  95966


BRANNAN, SHAWNA M.
PO BOX 1005
WESTWOOD, CA  96137


BRANNEN, SYMONE R.
1367 WOODLAND AVENUE
CHICO, CA  95928


BRANNON, JONETT R.
2365 ELGIN STREET UNIT 3
OROVILLE, CA  95966


BRASHEARS, LAURA A.
48 EDGEMONT DRIVE
OROVILLE, CA  95966


BRASIER, DEBORAH A.
57 NELSIER PLACE
OROVILLE, CA  95966


BRASSELER USA MEDICAL, LLC
PO BOX 223980
PITTSBURGH, PA  15251-2980


BRATCHER, ALLISON D.
2730 OAK KNOLL WAY
OROVILLE, CA  95966

BRATTAN, CORNELIA I.
616 BIDWELL DRIVE
CHICO, CA  95926


BRAVO ALCALA, ESMERALDA
1036 EVA DRIVE
ORLAND, CA  95963


BRAVO, KARA M.
660 COLUSA AVE
OROVILLE, CA  95965


BRAY, WILLIAM
14827 GOLDCONE DR.
MAGALIA, CA  95954-9331


BRECEDA, HEATHER L.
152 DELANEY DRIVE
CHICO, CA  95928


BREES, JADE B.
PO BOX 1594
NICE, CA  95464


BREG INC
PO BOX 844628
DALLAS, TX  75294


BRELAND, JESSIE A.
420 ASH STREET
CHICO, CA  95928


BRELSFORD ANDROVICH & WHITE

400 UNIVERSITY AVENUE
SACRAMENTO, CA  95825-6502


BRENNAN, AMIEE E.
3247 BURDICK RD.
CHICO, CA  95928


BRENNER, ARON H.
32 OAKRIDGE CT
OROVILLE, CA  95966


BRETAN, PETER MD
225 MAIN STREET  2780
WATSONVILLE, CA  95077


BREWER, ALLYSON L.
2150 FOGG AVENUE APT 8
OROVILLE, CA  95965


BREWER, MARK E.
3216 MYSTERY RUN
CHICO, CA  95973


BREWER, MARK
1312 PURCELL LANE
CHICO, CA  95926


BREWER, MINDY S.
2887 STORMS AVE
OROVILLE, CA  95966


BREWER, RACHELE K.
5045 COUNTRY CLUB DRIVE
PARADISE, CA  95969


BREWER, REBECCA A.

```
3216 MYSTERY RUN
CHICO, CA  95973


BREWER, SARAH A.
1116 STEADMAN ROAD
BIGGS, CA  95917


BRIANNA MURPHY, PA-C
4610 UNIVERSITY AVE. APT. 301
MADISON, WI  53705


BRICENO, KEVIN
1737 SKINNER AVENUE
OLIVEHURST, CA  95961


BRICKEY, LINDSEY N.
6127 SOME WAY
MAGALIA, CA  95954



BRIDGE PATIENT PORTAL INC.
5950 SHERRY LN. STE. 405
DALLAS, TX  75225


BRIGGS HEALTHCARE
7887 UNIVERSITY BLVD.
CLIVE, IA  50325


BRIGGS, BRIANNA N.
213 MILLS RANCH RD
OROVILLE, CA  95966


BRIGGS, ISABELLE V.
14 MIMS CT
OROVILLE, CA  95966
```

BRIGGS, JOAN
1600 FEATHER RIVER BLVD STE C
OROVILLE, CA  95965


BRIGHAM YOUNG UNIVERSITY IDAHO
525 S CENTER ST, STOP 1695
REXBURG, ID  83460


BRIGHT HEALTH PHYSICIANS
PO BOX 511646
LOS ANGELES, CA  90051-8210


BRIGHT, ASHLEY A.
6283 JACK HILL DRIVE
OROVILLE, CA  95966


BRINLEY, AMANDA L.
3755 MYERS ST
OROVILLE, CA  95966


BRINSFIELD, KEVIN W.
14 PARKWOOD DR
OROVILLE, CA  95966


BRISON, SOCHA M.
675 MITCHELL AVE S 4
OROVILLE, CA  95965


BRISSEY, CRYSTAL M.
10224 SPRING VALLEY RD
MARYSVILLE, CA  95901


BRISTER, DEBORAH
11993 LEWIS ROAD
DERRIDDER, LA  70634

BRISTOW, KATHRYN E.
PO BOX 524
BIGGS, CA  95917


BRITTANY L GOSS DO, INC
PO BOX 9546
BELFAST, ME  04915-9546


BRITTANY OREGAN
738 NILES CANYON LANE
CHICO, CA  95973


BROOKS CHUBB, SHEILA A.
6233 MOUNTAIN VIEW DR
PARADISE, CA  95969


BROOKS, ROSEMARIE
138 SYCAMORE PARK WAY
OROVILLE, CA  95966


BROWAND, NATASHA C.
15014 MCCOY ROAD
RED BLUFF, CA  96080


BROWERS 25HR TOWING
1750 WYANDOTTE AVE.
OROVILLE, CA  95966


BROWERS TOW SERVICE, INC.
1750 WYANDOTTE AVENUE
OROVILLE, CA  95966

BROWN, AMANDA M.
1380 ORPUT LANE
PARADISE, CA  95969


BROWN, BRANDON
PO BOX 343
DURHAM, CA  95938


BROWN, CODY L.
14270 MANATEE CR
MAGALIA, CA  95954


BROWN, EMILY A.
PO BOX 250
BIGGS, CA  95917


BROWN, JAMES
65 LOMA VISTA DRIVE
OROVILLE, CA  95966


BROWN, KERMIT
2105 PARK AVENUE, APT. 3
OROVILLE, CA  95966


BROWN, KRISTINA M.
12 REDEEMERS LOOP
CHICO, CA  95973


BROWN, KRISTINA M.
3764 BELL ROAD
CHICO, CA  95973


BROWN, MICAELA B.
2765 FAY WAY

OROVILLE, CA  95966


BROWN, MITCHELL A.
2165 SPENCER AVE
OROVILLE, CA  95966


BROWN, NATALIA
968 CYNDI CIRCLE UNIT A
CHICO, CA  95973


BROWN, ROSETTA
114 PIERPONT DRIVE
OROVILLE, CA  95966


BROWN, SHANNON R.
111 TERON DRIVE
SAN MARCOS, TX  78666


BROWN, TERRY L.
32 DAWN CT
OROVILLE, CA  95965


BROWN, VANESSA
815 LINCOLN ST
REDDING, CA  96001


BROWN, VIOLET D.
90 GRENBRIAR DRIVE
OROVILLE, CA  95966


BROWNING, AMANDA J.
2422 CHIEM BLVD
MARYSVILLE, CA  95901


BRUBAKER, ERICA E.
3 SATSUMA COURT

OROVILLE, CA  95966


BRUCH, DANIEL
787 EASTWOOD AVE.
CHICO, CA  95928


BRUDNO, ROGER
4717 VALERO CT.  291
LAREDO, TX  78046-8902


BRUMFIELD, MITCHELL
229 CANYON HIGHLANDS DR
OROVILLE, CA  95966



BRUMLEY, JACK
421 MISSION OLIVE ROAD
OROVILLE, CA  95966


BRUNO, JAKE J.
6526 PERRY ROAD
MAGALIA, CA  95954


BRUNO, MICHAEL D.
2214 HUTCHINSON STREET
CHICO, CA  95928


BRUNO, MONICA A.
6017 KANAKA AVENUE
OROVILLE, CA  95966


BRUSCHI, LORENA
9963 MANZANOAK TRAIL
OREGON HOUSE, CA  95962

BRYAN MEDICAL, INC
6100 WOOSTER PIKE
CINCINNATI, OH  45227


BRYAN, MARK D.
101 RISA WAY APT 86
CHICO, CA  95973


BRYANT JOHNSON, ALIJIAH J.
6202 STONEHEDGE DRIVE
MARYSVILLE, CA  95901


BRYANT, JENNIFER L.
2514 BURDICK RD.
DURHAM, CA  95938


BRYANT, MARION L.
8149 RUN CIRCLE SE
OLYMPIA, WA  98513


BRYSON, KATHY A.
5 MANILA WAY
OROVILLE, CA  95966


BRYSON, KIMBERLY
321 DUNSTONE DR.
OROVILLE, CA  95966


BSJ ENTERPRISES, LLC
251 LODGEVIEW DRIVE
OROVILLE, CA  95966


BSN MEDICAL
PO BOX 3036
CAROL STREAM, IL  60132-3036

```
BT NYRP
1462 LEXINGRTON AVE.
NEW YORK, NY  10128


BUCHMAN GUTIERREZ, DESTYNI N.
2455 NORTH VILLA AVE
PALERMO, CA  95968


BUCK, PORSCHA
9300 WATERFORD DR
COLLEGE STATION, TX  77845


BUCK, SHEILA MARY
320 FORTUNE WAY
OROVILLE, CA  95966


BUCKNER, KASSIDY F.
630 GRAND AVE
OROVILLE, CA  95965


BUDTANASE, NARUEMON
SCHULTZ LAW GROUP
555 UNIVERSITY AVENUE 250
SACRAMENTO, CA  95825


BUDTANASE, NARUEMON
SMITH ZITNO LAW FIRM
641 FULTON AVE., SUITE 200
SACRAMENTO, CA  95825


BUEHLER & BUEHLER
600 Q STREET, SUITE 200
SACRAMENTO, CA  95811
```

BUI, DANVI V.
331 CHAMBERLAIN RUN
CHICO, CA  95973


BUIS, DERRALD L.
80 DEERWOOD DRIVE
OROVILLE, CA  95966


BUJOR, MELISSA L.
2151 ROBAILEY DRIVE
CHICO, CA  95928


BULBTRONICS
45 BANFI PLAZA NORTH
FARMINGDALE, NY  11735


BULLSEYE TELECOM INC.
PO BOX 74594
CLEVELAND, OH  44194


BUMANGLAG, HOLLY M.
2899 PIN OAK LN
CHICO, CA  95928


BUNCE, MADELINE P.
6207 FORGOTTEN WAY
PARADISE, CA  95969


BUNCH, TIMOTHY
3340 HACKAMORE LANE
CHICO, CA  95973

BUNN, MACEY E.
5804 BALLS FERRY ROAD
ANDERSON, CA  96007


BUNSTOCK, JODIE D.
143 WORTHY AVENUE
OROVILLE, CA  95965


BURGE, JADON C.
3465 ARGONAUT AVE.
OROVILLE, CA  95966


BURGESS, BRANDY L.
5719 VIA PACANA
OROVILLE, CA  95966


BURICAGA, TERESA
163 APACHI CR.
OROVILLE, CA  95966


BURKE, MARY
3209 GRUBBS RD
OROVILLE, CA  95966


BURKS, BRENDA L.
1906 FEATHER AVENUE
OROVILLE, CA  95966


BURLESON, CORISSA C.
545 SANDRA LANE
OROVILLE, CA  95966


BURLINGTON MEDICAL, LLC
PO BOX 675310
DETROIT, MI  48267-5310

BURNEY PHYSICAL THERAPY
PO BOX 493396
REDDING, CA  96049-3396


BURNS MEDICAL CORPORATION
5 HOLLAND STE 101
IRVINE, CA  92618-2568


BURNS, EMILY R.
61 MAGNESIO STREET
OROVILLE, CA  95965


BURROUGHS, MARISSA L.
5592 FARLEY STREET
OROVILLE, CA  95966


BURROUGHS, NATHANIEL J.
5592 FARLEY ST
OROVILLE, CA  95966


BURROWS, CHRISTINE J.
7855 COUNTY ROAD 39
GLENN, CA  95943


BURTON, AMY R.
23 NORTHVIEW DRIVE
OROVILLE, CA  95966


BURTON, LOUISA M.
4321 LOWER WYANDOTTE ROAD
OROVILLE, CA  95966

BUSCH, RABEKAH M.
202 TABLE MOUNTAIN BLVD APT 8
OROVILLE, CA  95965


BUSINESS MANAGEMENT SOLUTIO
3811 CALIMYRNA ROAD
ACAMPO, CA  95220


BUSINESS SOFTWARE INC.
420 TECHNOLOGY PARKWAY STE 100
PEACHTREE CORNERS, GA  30092


BUSSE, GORDON
23 LESLIE LANE
OROVILLE, CA  95966


BUSSE, NANCY
23 LESLIE LANE
OROVILLE, CA  95966


BUTLAND, MATHEW S.
2747 MITCHELL AVE APT 4
OROVILLE, CA  95966


BUTLER, BAILEY R.
678 HURLETON SWEDES FLAT ROAD
OROVILLE, CA  95966


BUTLER, CRYSTAL A.
335 MAINE STREET APT E
GRIDLEY, CA  95948


BUTLER, DIANE
20509 BERNARD WAY
REDDING, CA  96003

BUTLER, JODY L.
497 SILVER LEAF DR
OROVILLE, CA  95966


BUTLER, ROBERT L.
1805 ELGIN ST
OROVILLE, CA  95966


BUTTE APPLIANCE REPAIR
PO BOX 555
BIGGS, CA  95917


BUTTE COLLEGE
3536 BUTTE CAMPUS DRIVE
OROVILLE, CA  95965


BUTTE COUNTY AIR QUALITY
629 ENTLER AVENUE, STE.  15
CHICO, CA  95928-7424


BUTTE COUNTY AQMD
629 ENTLER AVENUE  15
CHICO, CA  95928


BUTTE COUNTY CLERK RECORDER
25 COUNTY CENTER DR.
OROVILLE, CA  95965-3375


BUTTE COUNTY DEPARTMENT O
3217 COHASSET RD
CHICO, CA  95973


BUTTE COUNTY DEPARTMENT OF
202 MIRA LOMA DRIVE
OROVILLE, CA  95965

BUTTE COUNTY DEPT OF FOOD & AGRICULTURE
316 NELSON AVE.
OROVILLE, CA  95965


BUTTE COUNTY SHERIFF
5 GILLICK WAY
OROVILLE, CA  95965


BUTTE COUNTY TAX COLLECTIONS
25 COUNTY CENTER DR., STE. 125
OROVILLE, CA  95965-3367


BUTTE COUNTY TREASURER
PO BOX 1649
OROVILLE, CA  95965


BUTTE HOME HEALTH
10 CONSTITUTION DR
CHICO, CA  95973-4903


BUTTE PREMIER PHYSICAL THERAPY
125 RALEY BLVD
CHICO, CA  95928


BUTTE PSYCHOLOGICAL SERVICES
2505 VALHALLA PL STE 110
CHICO, CA  95973-8392


BUTTER, SIMRANPREET K.
2755 KRISTEN ST
LIVE OAK, CA  95953

BUTTES PIPE AND SUPPLY COMP
2354 FAIR STREET
CHICO, CA  95925


BUTTON, BETHANY S.
9077 CEDAR CIRCLE
BROWNSVILLE, CA  95919


BUTTON, REBECCA A.
23 SOUTHBANK ROAD
CARMEL VALLEY, CA  93924


BUZZINI, PATRICIA
12672 W. SUPERIOR STREET
STAR, ID  83669


BY CLARISSA CORP
2960 NE 207TH ST UNIT 1201
AVENTURA, FL  33180


BYRAM HEALTHCARE CENTERS INC
120 BLOOMINGDALE ROAD, STE 301
WHITE PLAINS, NY  10605


C & F CONSULTING LLC
17 WOLFE CANYON ROAD
KENTFIELD, CA  94904


C T CORPORATION SYSTEM
330 N BRAND BLVD SUITE 700; ATTN: SPRS
GLENDALE, CA  91203


C/O DIGNITY HEALTH
PO BOX 742256
LOS ANGELES, CA  90074-2256

C2DX, INC.
PO BOX 1351
SOUTH BEND, IN  46624


CA ACCESSIBLE TRANSPORTATIO
1236 DE MOLL DR.
REDDING, CA  96002


CA DEPARTMENT OF PUBLIC HEA
PO BOX 997414
SACRAMENTO, CA  95899-7414


CA DEPARTMENT OF PUBLIC HEALTH
PO BOX 513017
LOS ANGELES, CA  90051-1017


CA DEPARTMENT OF TAXES & FEE ADMIN
MAY LEE STATE OFFICE COMPLEX,
651 BANNON ST SUITE 100
SACRAMENTO, CA  95811


CA DEPT OF PUBLIC HEALTH
RADIOLOGIC HEALTH BRANCH
PO BOX 997414
SACRAMENTO, CA  95899-7414


CA EMERGENCY PHYSICIANS
1601 CUMMINS DR STE D
MODESTO, CA  95358-6411


CA SOCIETY FOR HISTOTECHNOL
3663 CALVIN AVE.
SAN JOSE, CA  95124


CA STATE BOARD OF PHARMACY

```
2720 GATEWAY OAKS DRIVE SUITE  100
SACRAMENTO, CA  95833



CA STATE BOARD OF PHARMACY
PO BOX 942533
SACRAMENTO, CA  94258


CA. DEPT.OF PUBLIC HEALTH
MEDICAL WASTE MANAGEMENT
PO BOX 997377
SACRAMENTO, CA  95899-7377


CA. DEPT.OF PUBLIC HEALTH
PO BOX 997377
SACRAMENTO, CA  95899-7377



CABALLERO JASSO, MARIA
879 HARLAN AVENUE
OROVILLE, CA  95965


CABLES AND SENSORS, INC.
PO BOX 182096
COLUMBUS, OH  43218-2096







CABRAL, MAKYLA
1200 NORD AVE.
CHICO, CA  95929



CABURIAN, JOEM M.
1593 EAST AVENUE
CHICO, CA  95926
```

CAGENT VASCULAR, INC.
150 STRAFFORD AVE., STE. 315
WAYNE, PA  19087


CAHF
2201 K STREET
SACRAMENTO, CA  95816


CAHHS/CHA EDUCATION
1215 K STREET, SUITE 800
SACRAMENTO, CA  95814


CAIN, MARIEL K.
120 MENLO WAY APT 48
CHICO, CA  95926


CAIN, MIA J.
604 W 7TH
ST. CHICO, CA  95928


CAIN, REBECCA D.
16 LA PALMA DRIVE
OROVILLE, CA  95965


CALIBRESCIENTIFIC US, INC
PO BOX 773049
DETROIT, MI  48277-3049


CALIF PACIFIC MED CENTER
PO BOX 742412
LOS ANGELES, CA  90074


CALIF. DEPT. OF HEALTH SVCS
1111 BROADWAY, 19TH FL
OAKLAND, CA  94607-4036

```
CALIF. HEALTH COLLABORATIVE
PO BOX 25609
FRESNO, CA  93729


CALIFORNIA ADVANCED IMAGING MEDICAL ASSO
PO BOX 6102
NOVATO, CA  94948-6102




CALIFORNIA ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
ATTN: BANKRUPTCY NOTICES
455 GOLDEN GATE AVE., STE. 11000
SAN FRANCISCO, CA  94102-7004


CALIFORNIA BOILER, INC
1800 NEWPORT CIRCLE
SANTA ANA, CA  92705



CALIFORNIA DEPARTMENT OF HEALTH CARE SERVICES
ATTN CHRISTINE OGURO
1501 CAPITOL AVE
STE 71.2048
SACRAMENTO, CA  95814-5005


CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
LICENSING AND CERTIFICATION PROGRAM
GRANT & FISCAL ASSESSMENT UNIT
PO BOX 997434
SACRAMENTO, CA  95899-7434


CALIFORNIA DEPARTMENT OF TA
PO BOX 942879
```

SACRAMENTO, CA  94279-3535


CALIFORNIA DEPT OF CONSUMER AFFAIRS
PO BOX 942533
SACRAMENTO, CA  94258-0533


CALIFORNIA HEALTH & WELLNES
1740 CREEKSIDE OAKS DR SUITE 200
SACRAMENTO, CA  95833


CALIFORNIA HEALTH & WELLNES
PO BOX 4080
FARMINGTON, MO  63640-3835


CALIFORNIA HEALTH & WELLNES
PO BOX 9103
VAN NUYS, CA  91409-9103


CALIFORNIA HEALTH FOUNDATIO
1215 K STREET, SUITE 800
SACRAMENTO, CA  95814


CALIFORNIA HEALTHCARE INS, INC
ATTN PRESIDENT AND COO
9229 SIERRA COLLEGE BLVD
ROSEVILLE, CA  95661-5919


CALIFORNIA HEALTHCARE INSURANCE COMPANY
9229 SIERRA COLLEGE BLVD.
ROSEVILLE, CA  95661


CALIFORNIA IMAGING SERVICES
821 EUBANKS DRIVE SUITE B
VACAVILLE, CA  95688

CALIFORNIA JOINT & SPINE LLC
8135 SARATOGA WAY
EL DORADO HILLS, CA  95762-4590


CALIFORNIA KIDNEY DISEASE
3770 BRIDGEWAY LAKES DRIVE W
SACRAMENTO, CA  95691-5495


CALIFORNIA MATERNAL FETAL
1645 CREEKSIDE DR
FOLSOM, CA  95630-3832


CALIFORNIA MEDICAL ASSOCIAT
1201 K STREET, SUITE  800
SACRAMENTO, CA  95814


CALIFORNIA MEDICAL ASSOCIAT
PO BOX 515448
LOS ANGELES, CA  90051-6748


CALIFORNIA NURSES ASSOCIATI
PO BOX 89-4392
LOS ANGELES, CA  90189-4392


CALIFORNIA PACIFIC PATHOLOGY
PO BOX 26060
FRESNO, CA  93729-6060


CALIFORNIA SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA  94244-2300


CALIFORNIA SERVICE TOOL
629 ENTLER AVE. STE. 29
CHICO, CA  95928-7424

```
CALIFORNIA SLEEP SOLUTIONS
1130 CONROY LN STE 600
ROSEVILLE, CA  95661


CALIFORNIA STATE CONTROLLER
10600 WHITE ROCK ROAD, STE 141
RANCHO CORDOVA, CA  95670


CALIFORNIA STATE DISBURSEME
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

CALIFORNIA WATER SERVICE CO.
1905 HIGH STREET
OROVILLE, CA  95965-4939


CALLAN, MICHAEL
236 RIM CANYON PKWY
OROVILLE, CA  95966



CALLAS, LESLIE
161 PICHOLINE WAY
CHICO, CA  95928


CALLAWAY, ECATERINA
390 CHERRY BLOSSOM LN
GRIDLEY, CA  95948


CALLAWAY, RUTH E.
195 VERMONT STREET
GRIDLEY, CA  95948
```

CALONGE, RUBY M.
2400 POLE LINE ROAD APT 113
DAVIS, CA  95618


CALSTAR AIR MEDICAL SERVICE
PO BOX 930
WEST PLAINS, MO  65775


CALSTAR AIR MEDICAL SERVICE
PO BOX 930
WEST PLAINS, MO  65775-0930


CALVARY BAPTIST CHURCH
2377 FOOTHILL BOULEVARD
OROVILLE, CA  95966


CALVILLO CARRION, TANIA A.
1977 JEWELL LANE
REDDING, CA  96001


CAMACHO MENDOZA, JUANA V.
1116 SWEZY ST
MARYSVILLE, CA  95901


CAMARENA, BRANDI N.
2288 BALDWIN AVE.
PALERMO, CA  95968


CAMBRIDGE CREDIT COUNSELING
67 HUNT STREET
AGAWAM, MA  01001


CAMEN ANESTHESIA
3 LINDA DR.
OROVILLE, CA  95966

```
CAMERON, KRISTYN M.
831 APPLEWOOD COURT
WILLOWS, CA  95988


CAMILLI, ANNABELLA L.
2 TRAIL COURT
OROVILLE, CA  95966



CAMMON, OVIAN L.
14100 THERMAL DRIVE APT 122
AUSTIN, TX  78728


CAMPAGNA, CINZIA M.
PO BOX 267
BIGGS, CA  95917


CAMPBELL, BRENT A.
3334 ARGONAUT AVE
OROVILLE, CA  95966


CAMPBELL, GARY R.
6874 COUNTY RD. 8
ORLAND, CA  95963


CAMPBELL, JAMES M.
1980 TEHAMA AVENUE
OROVILLE, CA  95966


CAMPBELL, KATRINA D.
11070 RED DOG RD
NEVADA CITY, CA  95959


CAMPBELL, LENN
ZIMMERMAN LAW
```

1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


CAMPBELL, NICHOLE J.
11684 VICKIE DRIVE
LOMA RICA, CA  95901


CAMPBELL, SARA O.
95 SUTTER ROAD
PARADISE, CA  95969


CAMPBELL, TAMMY D.
1980 TEHAMA AVENUE
OROVILLE, CA  95966


CAMPOS FERNANDEZ, GLORIA L.
65 RED ROCK LANE
OROVILLE, CA  95966


CAMPOS, JESSIE A.
9029 IDA ST
LIVE OAK, CA  95953


CAMPOS, TERYN N.
9328 N BUTTE RD
LIVE OAK, CA  95953


CAMPOS, VERONICA E.
1461 ELDORADO LANE
YUBA CITY, CA  95993

CAMPOS, VERONICA
5636 SALMON DRIVE
MARYSVILLE, CA  95901


CAMPOSTRINI, DEANNA M.
10 SOUTHVIEW DRIVE
OROVILLE, CA  95966


CAMPOSTRINI, LOWELL K.
3231 LILAC COURT
LIVE OAK, CA  95953


CAMPOSTRINI, LOWELL
139 FLYING CLOUD DRIVE
OROVILLE, CA  95966


CAMPOSTRINI, SKYLA C.
139 FLYING CLOUD DR
OROVILLE, CA  95965


CANCER DIAGNOSTICS, INC.
PO BOX 748545
ATLANTA, GA  30374-8545


CANDELARIA, TREVOR J.
314 E WALNUT
WILLOWS, CA  95988


CANDELARIO ACE HARDWARE
1626 STATE HWY 99
GRIDLEY, CA  95948


CANDY CREEK INC
THREE OSAGE ROAD
CANTON, MA  02021

CANNON DESIGN
ATTN CEO
300 E 42ND ST 2ND FL
NEW YORK, NY  10017

CANNON DESIGN
ATTN CEO
DEPT CHICAGO 19824
PALATINE, IL  60055

CANNON DESIGN
ATTN SAMUEL J. MUIR, ESQ.
222 BROADWAY, SUITE 1503
OAKLAND, CA  94507

CANNON DESIGN
DEPARTMENT CHICAGO 19824
PALATINE, IL  60055

CANNON, MICHELLE B.
208 SOUTH CALHOUN DRIVE
FLORENCE, SC  29501

CANNON, SETH T.
207 CHELTENHAM DRIVE
AIKEN, SC  29803

CANON FINANCIAL SERVICES, I
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CANON MEDICAL FINANCE USA
PO BOX 911608

DENVER, CO  80291-1608


CANON MEDICAL FINANCE
1000 HOWARD BLVD, SUITE 103
MT LAUREL, NJ  08054


CANON MEDICAL SYSTEMS USA I
PO BOX 7476
CAROL STREAM, IL  60197-7476


CANVA
118 KING ST.
SAN FRANCISCO, CA  94107


CAO, KIM T.
614 N 20TH STREET
SAN JOSE, CA  95112


CAPITAL BANK AND TRUST COMP
PO BOX 6164
INDIANAPOLIS, IN  46206-6164


CAPITAL GUARDIAN TRUST
PO BOX 6164
INDIANAPOLIS, IN  46206-6164


CAPITAL NEPHROLOGY MEDICAL GRP
1111 EXPOSITION BLVD, STE 300
SACRAMENTO, CA  95815


CAPITAL PEDIATRIC CARDIOL
2929 K ST STE 200
SACRAMENTO, CA  95816-5122


CAPRISTO BOBADILLA, SUSANA R.

6054 TYLER AVENUE APT 2
MARYSVILLE, CA  95901


CAR REGISTRATION INC.
9701 ELK GROVE FLORIN RD
SUITE 101
ELK GROVE, CA  95624


CARDIAC MONITORING SERVICES
1300 QUAIL ST, SUITE 209
NEWPORT BEACH, CA  92660


CARDIAC SLEEP INC.
PO BOX 190
OROVILLE, CA  95965


CARDINAL HEALTH
ATTN TYRONZA WALTON
7000 CARDINAL PLACE
DUBLIN, OH  43017


CARDINAL HEALTH
ATTN TYRONZA WALTON
P.O. BOX 742946
LOS ANGELES, CA  90074-2946


CARDINAL HEALTH
PO BOX 100316
PASADENA, CA  91189-0316


CARDINAL HEALTH
PO BOX 100552
PASADENA, CA  91189-0552


CARDINAL HEALTH
PO BOX 742946
LOS ANGELES, CA  90074-2946

CARDIONET INC
PO BOX 417566
BOSTON, MA  02241-7566


CARDIONET LLC
PO BOX 417566
BOSTON, MA  02241-7566


CARDIONET
1000 CEDAR HOLLOW RD, SUITE 102
MALVERN, PA  19355


CARDOZA, HALEY C.
713 BRUSH CREEK LANE
CHICO, CA  95973


CARDOZA, JOSEPH R.
46 MALLARD COURT
MAGALIA, CA  95954


CARE AMBULANCE SERVICE
1517 W BRADEN COURT
ORANGE, CA  92868


CARE FUSION RX LLC
7052 ORANGEWOOD AVE  A8
GARDEN GROVE, CA  92841


CARE WARE UNIFORMS, INC

```
3600 SUNRISE BLVD STE 1
RANCHO CORDOVA, CA  95742


CAREER CENTER
400 WEST FIRST STREET
CHICO, CA  95929-0700


CAREFUSION 2200, INC.
25146 NETWORK PLACE
CHICAGO, IL  60673-1250


CAREISMATIC BRANDS
9800 DE SOTO AVE.
CHATSWORTH, CA  91311


CAREMARK INC THERAPEUTIC SVC
1127 BRYN MAWR AVE
REDLANDS, CA  92374-4558


CARESFIELD, LLC
PO BOX 735809
CHICAGO, IL  60673-5809


CAREY, ANGIE L.
1811 20TH ST
OROVILLE, CA  95965


CAREY, DEANNA M.
3066 CLEMO AVENUE
OROVILLE, CA  95966


CAREY, KIMBERLY L.
3 BRENTWOOD WAY
OROVILLE, CA  95966
```

```
CARHARTT INC.
5750 MERCURY DRIVE
DEARBORN, MI  48126-4167


CARL ZEISS MEDTEC USA, INC.
PO BOX 102585
PASADENA, CA  91189-2585


CARLILE, TIFFANY L.
5049 CANAL STREET
OLIVEHURST, CA  95961


CARLILE, TIFFANY L.
6213 REBEL CIRCLE
CITRUS HEIGHTS, CA  95621


CARLQUIST, ALLYSON M.
1779 PINE ST
OROVILLE, CA  95965


CARLSON, SLOAN L.
610 LONG BAR ROAD
OROVILLE, CA  95966


CARMONA GOMEZ, ARACELI
322 OHIO ST
GRIDLEY, CA  95948


CARNS, JOLETA L.
PO BOX 523
BROWNSVILLE, CA  95919


CAROL NYGARD & ASSOCIATES
2295 GATEWAY OAKS DRIVE SUITE 170
SACRAMENTO, CA  95833
```

```
CARON, SABRINA N.
1570 HEATHER DRIVE APT 105
YUBA CITY, CA  95993


CARPENTER, SARA
625 WALSH STREET
GRASS VALLEY, CA  95945


CARPETS GALORE
1965 MITCHELL AVENUE
OROVILLE, CA  95965


CARR, MICHELLE
2656 FORT WAYNE STREET
OROVILLE, CA  95965


CARRANZA LEYVA, JOSE G.
2948 BONI SUE COURT
LIVE OAK, CA  95953


CARRANZA OROZCO, SANDRA
203 HIGGINS AVE
GRIDLEY, CA  95948


CARRANZA, BERONICA L.
2755 SAN NICCOLO DR
YUBA CITY, CA  95993


CARRASCO, ANA
1384 GILSTRAP AVENUE
GRIDLEY, CA  95948
```

CARRELL, ANGELA M.
711 WATERFORD DR
CHICO, CA  95973


CARRICO, JULIE A.
2165 ALGONKIN AVENUE
CHICO, CA  95926


CARRILLO GOMEZ, REBECCA
1223 OLEANDER AVE
CHICO, CA  95926


CARRILLO, ALEXIS S.
1221 HOLMES ROAD
NORTH POLE, AK  99705


CARRILLO, BRENDA
1490 TEHAMA AVENUE
OROVILLE, CA  95965


CARRILLO, ELIZABETH M.
8855 PALERMO HONCUT HWY
OROVILLE, CA  95966


CARRILLO, EMILY M.
2637 CEANOTHUS AVENUE
CHICO, CA  95973


CARRILLO, GABRIELA L.
3275 GRUBBS ROAD
OROVILLE, CA  95966


CARRILLO, GRISELDA P.
6975 UPPER PALERMO ROAD
OROVILLE, CA  95966

CARRILLO, TANYA
159 LOST HORIZON DR.
OROVILLE, CA  95966


CARRILLO, THONYA M.
3275 GRUBBS ROAD
OROVILLE, CA  95966


CARROLL, BAILEY E.
5560 MUIR PEAK ROAD
REDDING, CA  96002


CARROLL, JANNA
PO BOX 34
MILLVILLE, CA  96062


CARROLL, NP,  REBECCA
17315 SQUIRREL CT.
WEED, CA  96094


CARROLL, REBECCA A.
5383 HIGH ROCKS CT
OROVILLE, CA  95966


CARSTENS HEALTH INDUSTRIES
141 W. JACKSON BLVD. STE. 1000
CHICAGO, IL  60694


CARTER, CARMEN D.
3002 LARKIN ROAD
BIGGS, CA  95917


CARTER, CHARLAINE M.
6461 ASCOT DR

```
OAKLAND, CA  94611


CARTER, CHARLES
1731 ALMA STREET
OROVILLE, CA  95965



CARTER, EMMA C.
PO BOX 331
CORNING, CA  96021



CARTER, JENNIFER L.
3523 PORTLAND AVENUE
NAMPA, ID  83686


CARUSO, ISABELLA T.
3201 5 ST APT 372
SACRAMENTO, CA  95816



CARVALHO, JAYMA K.
236 N SHASTA ST
WILLOWS, CA  95988


CARY CADIOLOGY PA
300 KEISLER DR STE 204
CARY, NC  27518-7083



CASE MEDICAL, INC.
50 WEST
ST. BLOOMFIELD, NJ  07003



CASE PARTS COMPANY
877 MONTEREY PASS ROAD
MONTEREY PARK, CA  91754


CASEY R NELSON PHYSIC
2809 OLIVE HWY STE 320
```

OROVILLE, CA  95966


CASHIER-CDFA
PO BOX 942872
SACRAMENTO, CA  94271-2872


CASILLAS, AYME
1688 VISTA VERDE AVENUE
CHICO, CA  95928


CASIMIRO, DIANGELA E.
270 WOODBRIDGE AVE
YUBA CITY, CA  95991


CASIMIRO, JORDYN M.
1925 LOUIS COURT
YUBA CITY, CA  95993


CASNER, SALLY
2638 PHAETON DRIVE
OROVILLE, CA  95966


CASSEL, JUDY
229 SANDRA LANE
OROVILLE, CA  95966


CASTAGNA, ARRON J.
691 LITTLE AVE
GRIDLEY, CA  95948


CASTANEDA, ANA DELIA
PO BOX 411
BIGGS, CA  95917

CASTANEDA, BRYNDYS R.
954 CHANDON AVENUE
GRIDLEY, CA  95948


CASTANEDA, DARLA J.
45 ARBOL AVE
OROVILLE, CA  95966


CASTANEDA, MARY A.
2053 SPRUCE STREET
GRIDLEY, CA  95948


CASTANHO, TYLER A.
1209 WARNER STREET
CHICO, CA  95926


CASTILLO, ASHLEY R.
4472 CASA SIERRA VISTA
PARADISE, CA  95969


CASTILLO, BONNIE L.
1729 WEST SACRAMENTO AVENUE
CHICO, CA  95926


CASTILLO, GRAYSON R.
55 NEW DAWN CIRCLE
CHICO, CA  95928



CASTILLO, KELLEY LEE
1373 10TH ST.
OROVILLE, CA  95965-5826


CASTILLON, CARLOS E.

65 SHELDON AVE
GRIDLEY, CA  95948


CASTLE, ASHLEY J.
744 ROBINSON STREET
OROVILLE, CA  95965


CASTRO, DANIEL B.
1417 GRAY AVE.
YUBA CITY, CA  95991


CASTRO, DIEGO J.
175 MISSION OLIVE RD
OROVILLE, CA  95966


CASTRO, LAURA E.
283 W RIO BONITO RD
BIGGS, CA  95917


CASTRO, REBEKAH D.
1661 FOREST AVE APT 203
CHICO, CA  95928


CATALYST NEUROMEDICAL CEN
3305 PLACER ST STE B
REDDING, CA  96001-2378


CATANEDA, DARLA
363 LONE TREE RD.
OROVILLE, CA  95965


CATHLAB.COM
7797 N. FIRST STREET SUITE 329
FRESNO, CA  93720


CATTERSON, DLORAH J.

209 TABLE MOUNTAIN BOULVARD 133
OROVILLE, CA  95965


CAULKINS, COLTON M.
2264 WASHINGTON AVE
OROVILLE, CA  95966


CAULKINS, DELORES
740 SIMMONS RD.
OROVILLE, CA  95966


CAZARES, EVELYN
904 THERMALITO AVENUE
OROVILLE, CA  95965


CAZARIN, SOPHIA S.
1001 WASHINGTON STREET
GRIDLEY, CA  95948


CC CLEANING
7079 IRWIN AVE
PALERMO, CA  95968


CCHCS
PO BOX 1549
LATHROP, CA  95330-1549


CCMMA SC
TWO PARK AVENUE
SUITE 2039
NEW YORK, NY  10016


CDPH HEALTH CARE QUALITY
1615 CAPITOL AVE MS 3202
SACRAMENTO, CA  95814

```
CDPH
850 MARINA BAY PARKWAY
BUILDING P 1ST FLOOR
RICHMOND, CA  94804


CDPH
850 MARINA BAY PARKWAY
RICHMOND, CA  94804


CDPH-RADIOLOGIC HEALTH BRANCH
1500 CAPITOL AVENUE
SACRAMENTO, CA  95814-5006


CDT SERVICE CORP
8078 ORANGE AVENUE
FAIR OAKS, CA  95628-5941

CDW GOVERNMENT
75 REMITTANCE DRIVE, STE. 1515
CHICAGO, IL  60675-1515


CEA, EVELIA R.
451 5TH STREET
TEHAMA, CA  96090


CEBALLOS, MARISSA D.
100 STERLING OAKS DRIVE
CHICO, CA  95928


CEDARON MEDICAL, INC.
PO BOX 2100
DAVIS, CA  95617
```

CEDILLO CAMPOS, ALBERTO
1805 LUDLOW AVENUE
RED BLUFF, CA  96080


CELENTANO, WENDY D.
2326 VIA
LATON OROVILLE, CA  95966


CELL MARQUE
734271 NETWORK PLACE
CHICAGO, IL  60673-4271


CELLERS MCCARTHY, JAMES A.
PO BOX 366
HAMILTON CITY, CA  95951


CENTER OF EXCELLENCE IN DIABET
3814 AUBURN BLVD STE 72
SACRAMENTO, CA  95821-2123


CENTRAL ADMIXTURE PHARMACY
PO BOX 780404
PHILADELPHIA, PA  19178-0404


CENTRAL ANESTHESIA SERVICE EX
PO BOX 660910
SACRAMENTO, CA  95866-0910


CENTRAL CALIFORNIA BARIAT
1552 COFFEE RD STE 200
MODESTO, CA  95355

CENTRAL UTAH CLINIC PC
1055 NORTH 500 WEST
PROVO, UT  84604


CEP AMERICA ANESTHESIA PC
1601 CUMMINS DR, STE D
MODESTO, CA  95358-6411


CEPHEID
PO BOX 74007537
CHICAGO, IL  60674-7537


CERNOSTICS
235 WILLIAM PITT WAY, BLDG B1
PITTSBURGH, PA  15238-1328


CERRATO, DAVID J.
1580 MANZANITIA AVE.
CHICO, CA  95926


CERRATO, HEIDI E.
2162 TALBERT DRIVE
CHICO, CA  95928


CERVANTES DIAZ, ESTEFANIA
7609 KILARNEY LN.
CITRUS HEIGHTS, CA  95610


CERVANTES, ALEXIS M.
6505 LOWER WYANDOTTE RD
OROVILLE, CA  95965


CERVANTES, AMBER L.
15 CANARY COURT
OROVILLE, CA  95966

CHA YANG, CINDY
108 NELSON AVE
OROVILLE, CA  95965


CHACON BIAS, JANAYA
1145 W 2ND STREET APT 12
CHICO, CA  95928


CHACON GOMEZ, BRIANNA L.
329 OHIO STREET UNIT A
GRIDLEY, CA  95948


CHADWICK, SPIRIT M.
1955 D STREET
OROVILLE, CA  95966


CHAHAL, ARSHDEEP K.
4568 GOLDEN ALDER STREET
SACRAMENTO, CA  95834


CHAHAL, HARPREET K.
4508 COURTYARD WAY
ANTELOPE, CA  95843


CHAHAL, MANJIT S.
1960 INEZ CT
YUBA CITY, CA  95993


CHAIDEZ, ANDREW R.
19 ORANGEWOOD WAY
OROVILLE, CA  95965


CHAMBERLAIN, JOHN W. & CHRISTINA T.
1335 BUZZYS RANCH ROAD

CARSON CITY, NV  89701


CHAMBERS, JUSTIN D.
244 SOMERSET PL
CHICO, CA  95973


CHAMBERS, SHIRLEY A.
1055 LA MESA DR
CHICO, CA  95973


CHAMPVA PROGRAM
PO BOX 469062
DENVER, CO  80246-9062


CHAN, TYLER C.
9161 MADISON AVE
ORANGEVALE, CA  95662


CHAN, WENCY B.
5332 TREASURE HILL DRIVE
OROVILLE, CA  95966


CHANCELLOR, NICOLE M.
71 VALLEY VIEW DRIVE
OROVILLE, CA  95966


CHANDLER REGIONAL HOSPITAL
FILE 56224
LOS ANGELES, CA  90074-0001


CHANDRAN, ANJU V.
187 RAI ESTATES COURT
YUBA CITY, CA  95993

CHANDY, M.D., MAMMEN GEORGE
POST OFFICE BOX 488
BANGOR, CA  95914


CHANEY, TOMI E.
10689 FIMPLE RD.
CHICO, CA  95928


CHANGE HEALTHCARE
22423 NETWORK PLACE
CHICAGO, IL  60673-1224


CHANGE HEALTHCARE
ATTN LUANNE ANDERSON
C/O OPTUM
11000 OPTUM CIRCLE
EDEN PRAIRIE, MN  55344


CHANGE HEALTHCARE
ATTN LUANNE ANDERSON
P.O. BOX 742526
ATLANTA, GA  30374-2526


CHANGE HEALTHCARE
ATTN LUANNE ANDERSON
P.O. BOX 98347
CHICAGO, IL  60693-8347


CHANGE HEALTHCARE
ATTN VASSI ILIADIS, DAVID WILLNER, OREN KREPS
1999 AVENUE OF THE STARS, SUITE 1400
LOS ANGELES, CA  90067


CHANGE HEALTHCARE
PO BOX 5583

AGUSTA, ME  04332-5583


CHANGE HEALTHCARE
PO BOX 572490
MURRAY, UT  84157-2490


CHANGE HEALTHCARE
PO BOX 742526
ATLANTA, GA  30374-2526


CHANGE HEALTHCARE
PO BOX 85283
CHICAGO, IL  60689-4002


CHANGE HEALTHCARE
PO BOX 98347
CHICAGO, IL  60693-8347


CHANG-SMITH MEDICAL ASSOC.
2809 OLIVE HWY., SUITE 250
OROVILLE, CA  95966


CHANG-SMITH MEDICAL ASSOCIA
126 LIMELIGHT WAY
OROVILLE, CA  95966


CHANG-SMITH, M.D., CHARLENE
126 LIMELIGHT WAY
OROVILLE, CA  95966


CHANH, CHOUA
1485 7TH STREET
OROVILLE, CA  95965


CHANH, MICHELLE
24 ROCKRIDGE ROAD

OROVILLE, CA  95966


CHANTRY DENTAL CORPORATION
1215 PLUMAS ST STE 202
YUBA CITY, CA  95991-3453


CHAO, FAHMCHING
46 ROSITA WAY
OROVILLE, CA  95966


CHAO, LEW J.
943 18TH STREET
OROVILLE, CA  95965


CHAO, TIFFANY C.
5115 CAROLINE DRIVE
OROVILLE, CA  95966


CHAPDELAINE, ALISSA
2323 ORO AVE.
OROVILLE, CA  95966


CHAPDELAINE, JUSTIN A.
2323 ORO AVE
OROVILLE, CA  95966


CHAPMAN, NICOLE P.
220 MOUNTAIN VIEW DRIVE
OROVILLE, CA  95966


CHAPMAN, TANNA R.
487 HILLCREST AVE
OROVILLE, CA  95966

CHAPPELL, JESSICA R.
186 GREENBANK AVE
OROVILLE, CA  95966


CHAPPLE, DUNCAN
11 RIDGE LINE CT.
OROVILLE, CA  95966


CHAPPLE, SCOTT A.
11 RIDGE LINE COURT
OROVILLE, CA  95966


CHARGE, AUSTIEN G.
758 COOPER AVENUE APT 2
YUBA CITY, CA  95991


CHARLES MCMURRAY COMPANY
PO BOX 569
FRESNO, CA  93709-0569


CHARLESWORTH, NATALIE A.
179 TERRACE DRIVE
CHICO, CA  95926


CHARMANT USA
PO BOX 358048
PITTSBURGH, PA  15251-5048


CHARTER COMMUNICATIONS
400 WASHINGTON BLVD
STAMFORD, CT  06902-6641


CHARTER COMMUNICATIONS
PO BOX 60074
CITY OF INDUSTRY, CA  91716

CHARTER COMMUNICATIONS
PO BOX 7173
PASADENA, CA  91109-7173


CHARTER COMMUNICATIONS
PO BOX 94188
PALATINE, IL  60094-4188


CHASTAIN, AMBER M.
431 NADENA WAY
PARADISE, CA  95969


CHAUHAN, NAVTEJ K.
1959 PINEHURST DRIVE
YUBA CITY, CA  95993


CHAVEZ EMERGENCY PHYSICIANS
180 VIA VERDE STE 100
SAN DIMAS, CA  91773-3993


CHAVEZ, ANGELINA
5919 COHN AVENUE
OLIVEHURST, CA  95961


CHAVEZ, ASHLEE S.
1050 EAST FOOTHILL BLVD
SAN LUIS OBISPO, CA  93405


CHAVEZ, CHRISTINE E.
5577 VINTAGE CIRCLE
STOCKTON, CA  95219


CHAVEZ, CIARA R.

```
130 WORTHY AVE
OROVILLE, CA  95966


CHAVEZ, JAZMIN G.
4849 WESTERN AVENUE
OLIVEHURST, CA  95961


CHAVEZ, JILLIAN E.
2320 VIA CANELA
OROVILLE, CA  95966


CHAVEZ, MARCELA S.
7044 HEWITT AVENUE
PALERMO, CA  95968


CHAVEZ, MARIA A.
27 LA CRESENTA DR
OROVILLE, CA  95965


CHAVOYA JR, FELICIANO
935 INDIANA ST
GRIDLEY, CA  95948


CHAYAN, JUSTINE A.
3100 INDUSTRIAL DRIVE
YUBA CITY, CA  95993



CHEEK, KATE R.
125 DEERWOOD DR
OROVILLE, CA  95966


CHEEK, RHONDA K.
1057 THE LONG RUN
COLUMBIA, TN  38401
```

```
CHENG, SOUA
6280 JORDAN DRIVE
MARYSVILLE, CA  95901



CHERREZ MEDINA, NICOLAS A.
2028 1/2 WEST LINCOLN STREET
OROVILLE, CA  95966


CHEUNG, HELEN
2843 STORMES AVENUE
OROVILLE, CA  95966



CHEVRON
555 ORO DAM BLVD
OROVILLE, CA  95965



CHG COMPANIES, INC.
PO BOX 972651
DALLAS, TX  75397-2651


CHG MEDICAL STAFFING, INC.
ATTN EVONNE ORWIN
P.O. BOX 972670
DALLAS, TX  75397-2670


CHG MEDICAL STAFFING, INC.
PO BOX 972670
DALLAS, TX  75397-2670



CHHEN, AILEEN
6504 HILLSDALE BLVD
SACRAMENTO, CA  95842


CHI, THOMAS
14 VENTURA AVE
SAN FRANCISCO, CA  94116
```

CHICO CHAMBER OF COMMERCE
PO BOX 3300
CHICO, CA  95927


CHICO DENTAL CARE
236 W 3RD ST
CHICO, CA  95928-5311


CHICO DERMATOLOGY
774 EAST AVE
CHICO, CA  95926-1253


CHICO EMERGENCY PHYSICIANS
PO BOX 742816
LOS ANGELES, CA  90074-2816


CHICO EYE CENTER
5461 ESPLANADE
CHICO, CA  95973-0207


CHICO EYE CENTER
605 W EAST AVE
CHICO, CA  95926-7201


CHICO IMMEDIATE CARE MEDICAL
PO BOX 28929
BELFAST, ME  04915-2041

```
CHICO NEWS & REVIEW
PO BOX 13370
SACRAMENTO, CA  95813



CHICO ORAL SURGERY ERIC BARNE
1307 ESPLANADE STE 1
CHICO, CA  95926-3359


CHICO PARAMEDIC RESCUE
PO BOX 24
CHICO, CA  95927-0024



CHICO PEDIATRIC MEDICAL GROUP
670 RIO LINDO AVE STE 300
CHICO, CA  95926-1991


CHICO PERIODONTAL ASSOCIATES
30 DECLARATION DR STE A
CHICO, CA  95973



CHICO PHYSICAL THERAPY ASSOCIA
260 COHASSET RD STE 185
CHICO, CA  95926-2282



CHICO PODIATRY GROUP
2103 FOREST AVE
CHICO, CA  95928


CHICO STATE CAREER CENTER
400 WEST FIRST STREET
CHICO, CA  95929-0700



CHICO STATE ENTERPRISES
25 MAIN STREET, SUITE  203
CHICO, CA  95928-5388
```

CHICO SURGICAL AFFILIATES
615 W EAST AVE
CHICO, CA  95926


CHILDERS, SUSAN L.
5087 ROYAL OAKS DRIVE
OROVILLE, CA  95966


CHILDRENS HEALTH CENTER
207 N BUTTE ST
WILLOWS, CA  95988-2803


CHILDRENS HOSP LOS ANGELES
PO BOX 12021
BELFAST, ME  04915-4011


CHILDRENS HOSPITAL AT MISSION
DEPT LA 21320
PASADENA, CA  91185


CHILDRENS HOSPITAL AT MISSION
DEPT LA 21320
PASADENA, CA  91185-0001


CHING M.D., M ROBERT
2809 OLIVE HWY., STE. 230
OROVILLE, CA  95966


CHIOCO, CHERYL G.
56 BIRDWING COURT
CHICO, CA  95973


CHISM, SARAH T.
12079 LOMA RICA ROAD

MARYSVILLE, CA  95901


CHOHAN, SAMIHA B.
537 LITTLEJOHN ROAD
YUBA CITY, CA  95993


CHONG, ASHLEY Y.
712 NORD AVE APT 12
CHICO, CA  95926


CHOPAN, MASOUD S.
1140 MUSTANG DRIVE
DANVILLE, CA  94526


CHOPAN, SULTAN AND NAHID
2450 ORO DAM BOULEVARD
EAST OROVILLE, CA  95966


CHOPRA, MAHENDER K.
PO BOX 8583
CHICO, CA  95927


CHOPRA, RAYNA R.
1840 ANDROSS AVE
YUBA CITY, CA  95993


CHRIS JORGENSEN
56 RIVERVIEW TERRACE
OROVILLE, CA  95965


CHRISTENSEN, NINA MAE C.
1015 ROBINSON STREET
OROVILLE, CA  95965

CHRISTENSEN, TYLER W.
30 MOURNING DOVE LANE
OROVILLE, CA  95965


CHRISTIE MEDICAL HOLDINGS
200 TECHNOLOGY PARK ROOM  1040
LAKE MARY, FL  32746


CHRISTIE, SARAH J.
1666 RIDGE DR
REDDING, CA  96001


CHRISTINE L MASCARENAS
2145 5TH AVENUE
OROVILLE, CA  95965


CHROMEWORKS, INC.
252 LOCKHEAD AVENUE
CHICO, CA  95973


CHUE, CIASIAB
897 THERMALITO AVE
OROVILLE, CA  95965


CHUE, ELLANIE I.
1506 KEKO ST
OROVILLE, CA  95965


CHUE, JENNY
54 LA CRESENTA DRIVE
OROVILLE, CA  95965


CHUE, KATELIN
1856 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965

CHUE, KIA
22 WALTER BLUME LANE
OROVILLE, CA  95966


CHUE, LONG F.
1635 CREST DR
OROVILLE, CA  95965


CHUE, MISCHUM
1031 MIDDLEHOFF LANE
OROVILLE, CA  95965


CHUE, PA L.
1506 KEKO STREET
OROVILLE, CA  95965


CHUE, SYLVIA K.
1506 KEKO STREET
OROVILLE, CA  95965


CHUE, TSHOJ Y.
897 THERMALITO AVE
OROVILLE, CA  95965


CHUE, WENDY K.
1999 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


CHUNG, SIMANPREET K.
1465 PLUMAS STREET
YUBA CITY, CA  95991


CHW MED FOUNDATION WOODLAND CLINIC MED

```
PO BOX 748217
LOS ANGELES, CA  90074-8217


CIGNA
C/O JOHNSON & ROUNTREE PREMIUM INC.
PO BOX 2625
DEL MAR, CA  92014


CIGNA
HMS PO BOX 952366
ST LOUIS, MO  63195


CIGNA
PO BOX 32261
AMARILLO, TX  79120


CINI-LITTLE INTERNATIONAL I
20251 CENTURY BLVD., STE 150
GERMANTOWN, MD  20874-9184


CIRCLE K OROVILLE
1330 FEATHER RIVER B
OROVILLE, CA  95966


CIRCUIT SOLUTION, INC
809 NORTH MARKET BLVD STE 1
SACRAMENTO, CA  95834


CIRCULOGENE THERANOSTICS
219 E GARDEN ST STE 300
PENSACOLA, FL  32502
```

```
CIRIUS GROUP, INC.
2300 CONTRA COSTA BLVD.  250
PLEASANT HILL, CA  94523


CISNEROS, GABRIELA S.
2078 MOSS GLEN LOOP
MARYSVILLE, CA  95901



CISNEROS, MARIVEL
PO BOX 933
HAMILTON CITY, CA  95951


CITIGUARD, INC.
22736 VANOWEN ST. STE  300
WEST HILLS, CA  91307


CITY GAS OROVILLE
2401 5TH AVENUE
OROVILLE, CA  95965


CITY HEALTH URGENT CARE
13690 E 14TH ST
SAN LEANDRO, CA  94578-9998


CITY OF CHICO
PO BOX 45038
SAN FRANCISCO, CA  94145-0038


CITY OF MEDICAL OF UPPER EAST
1345 RXR PLZ FL 13
UNIONDALE, NY  11556


CITY OF OROVILLE
1735 MONTGOMERY STREET
OROVILLE, CA  95965
```

```
CITY OF REDDING
PO BOX 496071
REDDING, CA  96049


CITY OF REDDING
PO BOX 496081
REDDING, CA  96049-6081


CITY OF SACRAMENTO FIRE DEPT
PO BOX 269110
SACRAMENTO, CA  95826-9110


CITY OF YUBA CITY
1201 CIVIC CENTER BLVD.
YUBA CITY, CA  95993



CIVCO MEDICAL INSTRUMENTS
PO BOX 933598
ATLANTA, GA  31193-3598


CLAASSEN, ERIN
2557 ROBINSON GLEN DR.
COTTONWOOD, CA  96022


CLAFLIN, JAMILLA L.
31 SUNLAND DRIVE
CHICO, CA  95926


CLARA JIMENEZ, ELIAZER
1422 BUNCHANAN STREET
MARYSVILLE, CA  95901


CLARAPRICE, INC
```

PO BOX 736115
DALLAS, TX  75373-6115


CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PARKWAY, 2ND FLR.
LAS VEGAS, NV  89155


CLARK JR., HOWARD A.
96 CANYON HIGHLAND DR.
OROVILLE, CA  95966


CLARK, DRAKE M.
7340 PALERMO HONCUT HWY
PALERMO, CA  95968


CLARK, MARIAH N.
11 JACKSON TRAIL COURT
OROVILLE, CA  95966


CLARK, MASON L.
2330 NOTRE DAME BLVD APT 6
CHICO, CA  95928


CLARK, MATTHEW J.
2739 GILMORE LANE APT 2
OROVILLE, CA  95966


CLARK, MEGAN D.
85 TUSCAN VILLA DR APT 4
OROVILLE, CA  95965


CLARK, MESHAWN R.
675 MITCHELL AVENUE APT R4
OROVILLE, CA  95965

CLARK, MONICA J.
2015 COUNTY ROAD J
WILLOWS, CA  95988


CLARK, TRENTON
7403 SAGETTEN COURT
CORNING, CA  96021


CLARK-RELIANCE LLC
16633 FOLTZ PARKWAY
STRONGSVILLE, OH  44149


CLARY, KELSI L.
1900 NOTRE DAME BLVD APT 104
CHICO, CA  95928


CLARY, TIMOTHY
14561 A NORTH BUTTE RD
LIVE OAK, CA  95953


CLAY, KRISTEN
114 CHRISTIAN WAY
OROVILLE, CA  95965


CLAYTON, DAVID P.
152 EDGEWOOD DRIVE
OROVILLE, CA  95966


CLEAN AIR ESSENTIALS 797
75 REMITTANCE DRIVE DEPT. 1185
CHICAGO, IL  60675-1185


CLEANERS SUPPLY, INC.
46 ISIDOR COURT, STE. 104
SPARKS, NV  89441

```
CLEANITSUPPLY.COM
705 GENERAL WEASHINGTON AVE.
STE. 703
NORRISTOWN, PA  19403


CLEANQUEST
9805 RESEARCH DR
IRVINE, CA  92618


CLEANTECH MAINTENANCE
442 S. HARRIS ROAD
PEARCY, AZ  71964


CLEARSTAR, INC.
PO BOX 749662
ATLANTA, GA  30374-9662


CLEMENS, ROXANNE
5892 GARDEN AVE
OLIVEHURST, CA  95961


CLEMENTS, JAMIE J.
1735 HAWTHORNE COURT
REDDING, CA  96002


CLEVELAND HEART
FILE BOX 50342
LOS ANGELES, CA  90074
```

```
CLIA LABORATORY PROGRAM
PO BOX 3056
PORTLAND, OR  97208-3056



CLIA WAIVED, INC.
2721 LOKER AVE.
W CARLSBAD, CA  92010


CLIFFORD, BRITTANY B.
349 BAYONNE COURT
ROSEVILLE, CA  95747



CLIFFORD, CAROL J.
6858 WHISPERING CANYON DR
ANDERSON, CA  96007



CLINICOMP INTERNATIONAL, IN
9655 TOWNE CENTRE DRIVE
SAN DIEGO, CA  92121


CLINICOMP INTERNATIONAL, INC.
ATTN SEAN GALLAGHER
9655 TOWNE CENTRE DR
SAN DIEGO, CA  92121


CLINISYS, INC.
PO BOX 75214
CHARLOTTE, NC  28275-0214



CLINKINGBEARD, DEBORAH
339 CRANE AVENUE
OROVILLE, CA  95966


CLOHISY, SALENA M.
6900 EAST PRINCESS DRIVE
PHOENIX, AZ  85054
```

CLOUGH, MICKAELA R.
45 MONO AVENUE APT H
OROVILLE, CA  95965


CMRE FINANCIAL SERVICES
3075 E. IMPERIAL HWY.  200
BREA, CA  92821


CMS COMMUNICATIONS, INC.
18095 EDISON AVENUE
CHESTERFIELD, MO  63005


CMS
7500 SECURITY BOULEVARD
BALTIMORE, MD  21244


COATS, HAYLIE J.
950 GREEN STREET
WILLOWS, CA  95988


COBARRUBIO, REGINA L.
1319 NORMAL AVE.
CHICO, CA  95928


COBBLER, LARRY
14 HART DR.
OROVILLE, CA  95966


COBLENTZ PATCH DUFFY BASS L
ONE MONTGOMERY ST SUITE 3000

SAN FRANCISCO, CA   94104-5500


CODONICS
17991 ENGLEWOOD DR
MIDDLEBURG HEIGHTS, OH   44130


CODONICS
PO BOX 523
MURIETTA, OH   45750-0523


COEHOORN, BRIAN J.
19 LOWER
LAKE COURT CHICO, CA   95928


COETSER, LENE S.
455 E 8TH AVE
CHICO, CA   95926


COFFER, LAURI A.
150 PLUMAS DRIVE
OROVILLE, CA   95966


COGENT COMMUNICATIONS, INC.
PO BOX 791087
BALTIMORE, MD   21279-1087


COGNITIVE, LLC
5750 W. BLOOMINGDALE AVE. UNIT 1
CHICAGO, IL   60639


COLDSUPPLY.COM
3300 INDUSTRY DR.
SIGNAL HILL, CA   90755

```
COLE PEDROZA, LLP
2295 HUNTINGTON DRIVE
SAN MARINO, CA  91108


COLE, ELIZABETH M.
3 VAQUERO DRIVE
OROVILLE, CA  95965


COLE, MELODY
860 SANTA CRUZ DRIVE
REDDING, CA  96003


COLEMAN, ANGELICA L.
710 COUNTY ROAD V
PRINCETON, CA  95970


COLEMAN, CHARLOTTE D.
3041 ORO BANGOR HWY
OROVILLE, CA  95966


COLEMAN, LEDONNIS D.
725 W 4TH AVE  5
CHICO, CA  95926


COLEMAN, MACKENZIE A.
32 EVANSWOOD CIRCLE
OROVILLE, CA  95965


COLIN CONSTRUCTION COMPANY
210 LINCOLN WAY
AUBURN, CA  95603


COLLAR, RACHEL S.
1283 HOBART STREET
CHICO, CA  95926
```

COLLEGE HEALTH IPA
5665 PLAZA DR STE 400
CYPRESS, CA  90630-5037


COLLEGE HEALTH IPA
PO BOX 2759
CYPRESS, CA  90630


COLLEGE OF AMERICAN
PO BOX 71698
CHICAGO, IL  60694-1698


COLLEGE OF MEDICINE
560 CHANNELSIDE DR
TAMPA, FL  33602


COLLIER, CHRISTOPHER S.
1755 OLEANDER DR
YUBA CITY, CA  95991


COLLINS ELECTRICAL CO
1902 CHANNEL DR
WEST SACRAMENTO, CA  95691


COLLINS, AMELIA A.
1976 COUNTRY CLUB COURT APT 30
MARYSVILLE, CA  95901


COLLINS, DOROTHY DIANE
4965 TAMI LANE
PARADISE, CA  95969


COLLINS, REBECCA S.

5685 LOWER WYANDOTTE ROAD
OROVILLE, CA  95966


COLLINSWORTH, CHEYENNE M.
1745 MYERS ST
OROVILLE, CA  95966


COLMENERO, SERENITY L.
1440 HALF DOME WAY
CHICO, CA  95928


COLONY, KATHLEEN
1238 POMONA AVENUE UNIT 1
OROVILLE, CA  95965


COLOPLAST CORP.
DEPT. CH 19024
PALATINE, IL  60055-9024


COLUSA INDIAN COMMUNITY COUNCI
3710 STATE HIGHWAY 45 STE A
COLUSA, CA  95932-4026


COLUSA MEDICAL CENTER LLC
199 EAST WEBSTER STREET
COLUSA, CA  95932


COLUSA MEDICAL CENTER
199 E WEBSTER ST
COLUSA, CA  95932-2954


COLVIN, KATHLEEN R.
5465 COHASSET ROAD
CHICO, CA  95973


COMBS, AMANDA D.

```
145 CRANE AVE
OROVILLE, CA  95966



COMBS, CASEY M.
2740 LEVI LANE
CHICO, CA  95973



COMBS, CHERYLL
7 CASA LOMA WAY
OROVILLE, CA  95966


COMCAST
1701 JFK BLVD
PHILADELPHIA, PA  19103


COMCAST
PO BOX 37601
PHILADELPHIA, PA  19101-0601


COMCAST
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533


COMER, CHRISTOPHER
3 LA PAZ DRIVE
OROVILLE, CA  95965


COMER, SANDRA F.
3 LA PAZ DRIVE
OROVILLE, CA  95965


COMERICA BANK
3551 W. HAMLIN ROAD M/C 2394
AUBURN HILLS, MI  48326
```

```
COMFORT KEEPERS
901 H STREET
MARYSVILLE, CA  95901



COMM HOSP MONTEREY PENINSULA
PO BOX 883290
LOS ANGELES, CA  90088-3290


COMMERCE BANK
1000 WALNUT MS KCCMG
KANSAS CITY, MO  64106



COMMERCE BANK
PO BOX 414084
KANSAS CITY, MO  64141-4084



COMMISSION ON DIETETIC REGI
PO BOX 4727
CAROL STREAM, IL  60197-4727



COMMUNITY SMOG
1950 KITRICK AVE., UNIT D
OROVILLE, CA  95966



COMP
PO BOX 2055
OROVILLE, CA  95965




COMPHEALTH ASSOCIATES, INC.
PO BOX 972625
DALLAS, TX  75397-2625
```

```
COMPHEALTH MEDICAL STAFFING
PO BOX 972670
DALLAS, TX  75397-2670


COMPLIAGENT
300 E 4TH ST. UNIT 307
LONG BEACH, CA  90802


COMPLIANCE REALITY
942 E RANCH CIRCLE
DRAPER, UT  84020


COMPREHENSIVE MANAGEMENT, INC.
1877 MYERS STREET
OROVILLE, CA  95965


COMPUMEDICS
5015 WEST WT HARRIS BLVD. SUITE E
CHARLOTTE, NC  28269


CONCEPCION CALAGNO, KULIA L
2329 VIA
LATON OROVILLE, CA  95966


CONCORD PLAZA HOTEL
45 JOHN GLENN DR.
CONCORD, CA  94520


CONKLIN, ESMITH
7 AVERY COURT
OROVILLE, CA  95965


CONLEY, M.D., MILTON
190 DALTON COURT
LAKE LURE, NC  28746
```

```
CONMED LINVATEC CORPORATION
PO BOX 301231
DALLAS, TX  75303-1231



CONMED
PO BOX 6814
NEW YORK, NY  10249-6814


CONN, DEVIN J.
5 COVENTRY COURT
OROVILLE, CA  95966



CONN, VERONICA E.
2020 FOGG AVE
OROVILLE, CA  95965



CONNECTIONS COUNSELING CONSULT
15 ILAHEE LN STE 100
CHICO, CA  95973-7205



CONNELLY, JUANITA R.
74 DADOMA LANE
OROVILLE, CA  95966


CONNER, JANICE
1045 10TH ST.
OROVILLE, CA  95965



CONSOLIDATED ELECTRICAL DIS
1210 W. 7TH STREET
CHICO, CA  95928


CONSTRUCTION TESTING SERVICES INC
2118 RHEEM DRIVE
PLEASANTON, CA  94588
```

```
CONTRERAS, ALEXIS L.
1253 W 5TH STREET APT 116D
CHICO, CA  95928


CONTRERAS, ELIZABETH A.
737 ROCKHOLT WAY
YUBA CITY, CA  95991


CONTRERAS, SOPHIA
LA FOLLETTE JOHNSON DEHAAS FESLER & AMES
BARRY VOGEL
655 UNIVERSITY AVE STE 119
SACRAMENTO, CA  95825


CONTRERAS, SOPHIA
LAW OFICES OF THOMAS ROCKETT
999 CORPORATE DRIVE, SUITE 100,  0011
LADERA RANCH, CA  92694


CONVATEC, INC.
PO BOX 978794
DALLAS, TX  75397-8794


COOK MEDICAL INCORPORATED
22988 NETWORK PLACE
CHICAGO, IL  60673-1229


COOK, ARIEL M.
5357 CREST RIDGE DR
OROVILLE, CA  95966


COOK, KYLEE C.
48 EMPEROR COURT
CHICO, CA  95973
```

COOK, RICHELLE ANN T.
1439 OHARA COURT
SAN DIEGO, CA  92114


COON, PAMELA L.
1801 FEATHER AVE
OROVILLE, CA  95965


COOPER, CAROLYN
2731 LOUIS AVE
OROVILLE, CA  95966


COOPER, JAMES
4946 PENTZ ROAD
PARADISE, CA  95969


COOPERSURGICAL, INC.
PO BOX 712280
CINCINNATI, OH  45271-2280


COPELAND, JENNIFER L.
5361 FALL RIVER COURT
OROVILLE, CA  95966


COPY CENTER
2465 ORO DAM BLVD.
EAST OROVILLE, CA  95966


CORAM CVS/SPECIALTY INFUSION
PO BOX 809160
CHICAGO, IL  60680-9160

CORBIN, LINDA
1361 VAL ST.
MARYSVILLE, CA  95901


CORDANO SPEARS DENTAL
950 THARP RD STE 400
YUBA CITY, CA  95993-8346


CORDIS US CORP.
PO BOX 748602
ATLANTA, GA  30374-8602


CORETECH LEASING, INC.
PO BOX 84944
CHICAGO, IL  60689-4944


CORNELIUS, DONNA
10 OAKVALE CT.
OROVILLE, CA  95966


CORNELLIER, TERRY L.
183 PICHOLINA WAY
CHICO, CA  95928


CORNETT, SHONNA S.
232 SAINT ARLENE WAY
OROVILLE, CA  95966


CORONA, JAMES
334 STONEBRIDGE DR
CHICO, CA  95973


CORONA, MARIA G.
2777 EATON ROAD APT 87

```
CHICO, CA  95973



CORONA, NORMA
5756 VIA PACANA
OROVILLE, CA  95966


CORPORATION SERVICE COMPANY
PO BOX 2576
SPRINGFIELD, IL  62708



CORRAL, ANTHONY
1287 12TH STREET
OROVILLE, CA  95965



CORRAL, DELLA J.
1287 12TH STREET
OROVILLE, CA  95965


CORRAL, DELLA
147 CUTTY SARK COURT
OROVILLE, CA  95965



CORRALES SAUCEDA, RUTH N.
1639 CREST DRIVE
OROVILLE, CA  95965


CORRALES, MARIA R.
10720 SOUTH MILLER AVE
CHICO, CA  95928



CORREA, CYNTHIA
1633 ALMONDWOOD DRIVE
ORLAND, CA  95963



CORREIA, DANIEL J.
```

13307 HIGHWAY 20
MERIDIAN, CA  95957


CORTES, EDGAR ANDRES
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


CORTES, EDGAR
THE SCHURMER FIRM
300 E ESPLANADE DRIVE,  1180
OXNARD, CA  93036


CORTES, EMILY
7066 MELVINA AVENUE
PALERMO, CA  95968


CORTEZ, JULIA R.
276 BLACK BART ROAD
OROVILLE, CA  95966


CORTOPASSI FONTANA, IZABELLA M.
37444 OAK VIEW STREET
BURNEY, CA  96013


COSBY, KAREN A.
7 ROSITA WAY
OROVILLE, CA  95966


COSIO, ERICA N.
150 MELROSE DR
OROVILLE, CA  95966

```
COSIO, LUCY N.
8048 MAMIE AVE
OROVILLE, CA  95966


COSTA, BRITNEY A.
21 NELSON AVE APT 4
OROVILLE, CA  95965


COTIVITI HEALTHCARE
PO BOX 784836
PHILADELPHIA, PA  19178-4836


COTIVITI
PO BOX 952366
ST. LOUIS, MO  63195-2366


COTTINI, ROBIN
LAW OFFICES OF KELLAN PATTERSON
2450 VENTURE OAKS WAY, SUITE 200
SACRAMENTO, CA  95833


COTTONWOOD PSYCHOLOGY CENTER
5241 E SANTA ANA CANYON RD, STE 132
ANAHEIM, CA  92807-3744


COTTONWOOD PSYCHOLOGY CENTER
6396 E SANTA ANA CANYON RD
ANAHEIM, CA  92807-9998


COTTRELL MITZEL, MARIAH M.
```

8 ROSITA WAY
OROVILLE, CA  95966


COTTRELL, ANNA M.
335 LA MIRADA AVE
OROVILLE, CA  95966


COULOURES, DAYSHAUNA R.
21 ACACIA AVENUE
OROVILLE, CA  95966


COUNTY HEALTH DEPARTMENT
400 N PEPPER AVE
COLTON, CA  92324-1801


COURT STREET SURGERY CENTER
2184 COURT STREET
REDDING, CA  96001


COVERYS
PO BOX 55178
BOSTON, MA  02205-5178


COVEY, SHARON
6516 JACK HILL DRIVE
OROVILLE, CA  95966


COVIDIEN SALES LLC
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0046


COWAN, CRISSIANA M.
10 SHADOW OAK COURT
OROVILLE, CA  95966


COWETA, STEWART

57 ZONALEA LANE
OROVILLE, CA  95965


COX GLASS COMPANY
1860 EHMANN STREET
OROVILLE, CA  95965


COX, A CHRIS
PO BOX 834
BIGGS, CA  95917


COX, AMBER
1825 VERMONT STREET
GRIDLEY, CA  95948


COX, CYNTHIA L.
497 SILVER LEAF DR
OROVILLE, CA  95966


COX, DEBRA P.
148 FEATHERVALE DR
OROVILLE, CA  95966


COXWORTH, DARIS M.
25106 DICKENS
MAGNOLIA, TX  77355


CQ MEDICAL
PO BOX 933532
ATLANTA, GA  31193-3532


CRAFTON GUNN, HALEY E.
6255 SAWMILL ROAD
PARADISE, CA  95969

CRANDALL STATS AND SENSORS
PO BOX 10189
LOVES PARK, IL  61131


CRANE, ASHLEY
52 FLYING CLOUD DR
OROVILLE, CA  95965


CRANE, TRAVIS W.
206 FOOTHILL ROAD
PARADISE, CA  95969


CRANEWARE, INC.
PO BOX 934241
ATLANTA, GA  31193-4241


CRANIAL TECHNOLOGIES
1405 W AUTO DR FLOOR 2
TEMPE, AZ  85284


CRANIOREHAB.COM
2600 W 29TH AVE., SUITE 102G
DENVER, CO  80211


CRARY, BRANDI H.
6089 CAMP DE SABLA LANE
MAGALIA, CA  95954


CRAWFORD, ASHLEY R.
92 PINE OAKS ROAD
OROVILLE, CA  95966


CREADOR, AMANDA J.
6971 LINCOLN BLVD
OROVILLE, CA  95966

CREATIVE COMPOSITION
396 EAST PARK AVENUE
CHICO, CA  95928

CREDELL, MORGAN D.
39 NELSON AVE APT 24
OROVILLE, CA  95965

CRENSHAW, SAMANTHA Y.
2160 HUMBOLDT ROAD 200
CHICO, CA  95928

CRESCENT HEALTHCARE, INC
62651 COLLECTION CENTER DR
CHICAGO, IL  60693

CRIPPES, JESSICA YOSHIE
2767 OLIVE HIGHWAY
OROVILLE, CA  95966

CRISIS PREVENTION INSTITUTE
PO BOX 735309
CHICAGO, IL  60673-5309

CRISTESCU, ASHLEY C.
60 CANDY DR
OROVILLE, CA  95966

CRISTESCU, VASILE
2411 MONTE VISTA
OROVILLE, CA  95966

CROPPER, MADELEINE N.
1622 CUMISKEY STREET
MARYSVILLE, CA  95901


CROPPER, MADELEINE N.
2322 HWY 65
WHEATLAND, CA  95692


CROSLEY, ELIJAH S.
519 REDDINGTON DR
REDDING, CA  96003


CROWHURST, CHRISTOPHER B.
219 NEBRASKA DR
YUBA CITY, CA  95991


CROWLEY, EMILY M.
673 CROMWELL DRIVE
CHICO, CA  95926


CROWN, STACI
4589 MEADOW WAY
OLIVEHURST, CA  95961


CRUMP, MARY M
1741 TABBY LANE
DURHAM, CA  95938


CRUZ BARAJAS, JULIO S.
227 WARD BLVD
OROVILLE, CA  95966


CRUZ BARAJAS, KIMBERLY J.
227 WARD BLVD

OROVILLE, CA  95966


CRUZ, JACQUELINE M.
800 CLARK AVENUE APT 27
YUBA CITY, CA  95991


CRUZ, LAURA
1650 ALMONDWOOD DRIVE
ORLAND, CA  95963


CRUZ, MARK A.
331 NORTH STREET APT 3
WOODLAND, CA  95695


CRYSTAL PHARMACY
2809 OLIVE HWY.
OROVILLE, CA  95966


CRYSTAL SALDANA
17719 NEAL LANE
BROWNSVILLE, CA  09591


CS MEDICAL
2179 E. LYON STATION RD.
CREEDMOOR, NC  27522


CS SURGICAL, INC.
662 WHITNEY DRIVE
SLIDELL, LA  70461


CUBE IMAGING, PLC
10040 W CHEYENNE AVE SUITE 170-210
LAS VEGAS, NV  89129


CUBE IMAGING, PLC
6141 BECKWOURTH WAY

OROVILLE, CA  95966


CUDNEY, BILL
SCHULTZ LAW GROUP
555 UNIVERSITY AVENUE,  250
SACRAMENTO, CA  95825


CUEVAS GARCIA, ALONDRA
552 PLUMAS AVE
OROVILLE, CA  95965


CUEVAS, ROMAN
5579 DEBBY AVE.
OROVILLE, CA  95966


CUEVAS, SANDRA
3331 BURLINGTON AVE
OROVILLE, CA  95966


CULLSION,  M.D., BRIAN M
262 INVERNESS STREET
BLOOMFIELD, CO  80020


CULLUM, MARK S.
5 BERRY COURT
OROVILLE, CA  95965


CULP, ANGELA B.
4239 FORBESTOWN ROAD
OROVILLE, CA  95966

```
CULTER, HAYLEY R.
17 ADELAIDE WAY
OROVILLE, CA  95966


CULVER, KATHERINE C.
4543 FRUITLAND ROAD
MARYSVILLE, CA  95901


CULVER, KAYLA T.
568 PLUMAS AVE
OROVILLE, CA  95965


CUMBUSS, NICHOLE T.
3445 BURLINGTON AVENUE
OROVILLE, CA  95966


CUMBUSS, NICHOLE T.
3462 BURLINGTON AVENUE
OROVILLE, CA  95966


CUMMINGS STEWART, KYLEE D.
3345 STAUSS AVE
OROVILLE, CA  95966


CUMMINGS, RUTH
2767 OLIVE HIGHWAY
OROVILLE, CA  95966


CUMMINS, GERALD
10049 BILLINGS RD.
LIVE OAK, CA  95953


CUNA RUIZ, MARIA
PO BOX 239
MAXWELL, CA  95
```

```
CUNNINGHAM, ALYSSA D.
390 EL MARGARITA RD
YUBA CITY, CA  95993



CUNNINGHAM, ASHLEY M.
1446 LAUREL ST
GRIDLEY, CA  95948


CUNNINGHAM, JACOB P.
304 PALAZZO COURT
LINCOLN, CA  95648



CUNNINGHAM, NICOLE M.
PO BOX 261
YUBA CITY, CA  95992


CUNNINGHAM, RYAN D.
7079 IRWIN AVENUE
PALERMO, CA  95968



CUNNINGHAM, SCOTT M.
1764 MAGNOLIA STREET
GRIDLEY, CA  95948



CUNY, LIDIA
3344 ARGONAUT AVENUE
OROVILLE, CA  95966


CURATIVE TALENT, LLC
ATTN BLAKE BEAR
PO BOX 122549
DALLAS, TX  75312-2549


CURATIVE TALENT, LLC
```

```
PO BOX 122549
DALLAS, TX  75312-2549
```

```
CURBELL MEDICAL PRODUCTS, I
62882 COLLECTION CENTER DR.
CHICAGO, IL  60693-0628
```

```
CUREMD.COM, INC.
PO BOX 22766
NEW YORK, NY  10087-2766
```

```
CURIEL, MARCOS
1412 NORD AVE., APT.  1
CHICO, CA  95926
```

```
CURIEL, STEPHANIE
1505 12TH STREET
OROVILLE, CA  95965
```

```
CURRAN, ERIN M.
3475 CHARLENE AVENUE
OROVILLE, CA  95966
```

```
CURRAN, JENNIFER E.
69 GAYLOR AVENUE
OROVILLE, CA  95965
```

```
CURRY, JULIA A.
1055 E LASSEN AVE APT 68
CHICO, CA  95973
```

CURT, CHRISTINA M.
4655 ARDMORE AVENUE
OLIVEHURST, CA  95961


CUSITER, JENNIFER L.
2833 EATON RANCH RD
CHICO, CA  95973


CUTLER, BRANDEN D.
2874 PIN OAK LANE
CHICO, CA  95928


CVS SPECIALTY PROCARE PHARMACY
PO BOX 99794
CHICAGO, IL  60696-7594


CYR, IAN P.
93 HERCULES AVE
OROVILLE, CA  95966


CZARNECKI, TAMA D.
1518 RESTORER PLACE
PARADISE, CA  95969


CZARNECKI, TAMA
5309 MT. RATCHEL COURT
OROVILLE, CA  95966


D ANDREA, KARI M.
3948 HILDALE AVE
OROVILLE, CA  95966


D R BURTON HEALTHCARE, LLC
PO BOX 970
MARION, MS  39342

DABU, CZANELLI J.
4040 PAYSON AVENUE
ROSEVILLE, CA  95747


DAGGER, SHYAN R.
31 CHAPARRAL DR
OROVILLE, CA  95966


DAGLE, BRANDON C.
16840 OAK HOLLOW DR
COTTONWOOD, CA  96022


DAHL, TIMOTHY J.
3364 SUMMIT RIDGE
TERRACE CHICO, CA  95928


DAHLSTROM, LINDA
2750 ORANGE AVE
OROVILLE, CA  95966


DAHLSTROM, RACHEL M.
85 TUSCAN VILLA DRIVE APT 2
OROVILLE, CA  95965


DAHM, MONICA A.
6 LA MEDIA DRIVE
OROVILLE, CA  95965


DAIL, RANDEEP K.
1048 MAYFLOWER WAY
YUBA CITY, CA  95991

DALAL, M.D.,INC., LOVE N.
120 PIERPONT DRIVE
OROVILLE, CA  95966

DALDAL TRUST, DENIZ
5700 CHELTON DRIVE
OAKLAND, CA  94611

DALEY, SHAREE C.
18861 COZY GROVE CT
PENN VALLEY, CA  95946

DALEY, SHELBY N.
240 GUIDICI LN
OROVILLE, CA  95966

DALLAS, JADE E.
8 FOREST CREEK CIRCLE
CHICO, CA  95928

DALTON, TRACY K.
119 ECHO VALLEY DR
COLLINSVILLE, IL  62234

DALY, ELIZABETH A.
319 CANYON HIGHLANDS DR
OROVILLE, CA  95966

DAMAGE RECOVERY
PO BOX 801988
KANSAS CITY, MO  64180-1988

DAMBROGIA, ALYSSA R.
1115 W SACRAMENTO AVE APT 35
CHICO, CA  95926

DANIELS, AMBER L.
456 MANZANITA WAY
YUBA CITY, CA  95993


DANIELS, DANY
5400 SUGARLOAF CT.
OROVILLE, CA  95966


DANIELS, DESIREE L.
17026 MANZANITA ST
STIRLING CITY, CA  95978


DANIELS, KAZHIA K.
1450 SPRINGFIELD DRIVE APT  51
CHICO, CA  95928


DANILUKE, DAN ALAN
15 MANILA WAY
OROVILLE, CA  95966


DANNER, DERIC S.
40 APICA AVE
OROVILLE, CA  95966


DANS ELECTRICAL SUPPLY
385 E. PARK AVENUE
CHICO, CA  95928


DARPA D.O., GLENN
2899 GRAPE WAY
CHICO, CA  95973


DARPA, JUDITH L.
2899 GRAPE WAY
CHICO, CA  95973

DARROUGH, ABBIGAIL L.
930 E 21ST STREET
MARYSVILLE, CA  95901


DARROW, SKYLAR D.
3153 ORO BANGOR HWY
OROVILLE, CA  95966


DARVELL, KRISTI L.
1221 E CYPRESS 73
REDDING, CA  96002


DASHLER, MARIA F.
3415 ORO DAM BLVD E
OROVILLE, CA  95966


DATA CENTER WAREHOUSE, LLC
23041 AVENIDA DE LA CARLOTA SUITE 325
LAGUNA HILLS, CA  92653


DATA INNOVATIONS, LLC
PO BOX 101978
ATLANTA, GA  30392-1978


DATACCUITY
2850 SW CEDAR HILLS BLVD  2040
BEAVERTON, OR  97005


DATEX-OHMEDA
PO BOX 641936
PITTSBURGH, PA  15264

DAUGHERTY, ANDREW D.
1589 LAZY TRAIL DRIVE
CHICO, CA  95926


DAVEY, KRISTEN C.
1622 VIBURNUM LANE
ROCKLIN, CA  95765


DAVID DELLE
7126 UPPER PALERMO RD.
PALERMO, CA  95968


DAVID RUDERMAN
1601 CUMMINS DR STE D
MODESTO, CA  95358


DAVID SCOTT COMPANY
2 MASTER DRIVE
FRANKLIN, MA  02038


DAVID, JERRY A.
360 FORTUNE WAY
OROVILLE, CA  95966


DAVIDSON, ANDERS
812 NORTH WICKER DRIVE
SIOUX FALLS, SD  57110


DAVIDSON, KIMBERLEE A.
115 LUMPKIN ROAD
OROVILLE, CA  95966


DAVIDSON, RYAN T.
PO BOX 81
BROWNS VALLEY, CA  95918

```
DAVIGNON, AIMEE
1876 THEA AVENUE
CHICO, CA  95928
```

```
DAVIS JR, MICHAEL O.
200 PARK AVENUE APT 57
YUBA CITY, CA  95991
```

```
DAVIS MEDICAL ELECTRONICS,
2441 CADES WAY  200
VISTA, CA  92081
```

```
DAVIS WRIGHT TREMAINE LLP
PO BOX 7410478
CHICAGO, IL  60674-0478
```

```
DAVIS, AIMEE L.
1 OAKHILL DR
OROVILLE, CA  95966
```

```
DAVIS, ALIZABETH I.
1284 PALMETTO AVENUE
CHICO, CA  95926
```

```
DAVIS, BEVERLY E.
4428 SIERRA DEL SOL
PARADISE, CA  95969
```

```
DAVIS, BRITNEY R.
95 TUSCANY DRIVE APT 320
OROVILLE, CA  95965
```

```
DAVIS, CHRISTOPHER P.
39 NELSON AVENUE APT 38
```

OROVILLE, CA  95965


DAVIS, CINDY
2882 WINGFIELD AVE
CHICO, CA  95928


DAVIS, DANIEL J.
43 ROSITA WAY
OROVILLE, CA  95966


DAVIS, DAWN
13400 OAK RANCH LANE
CHICO, CA  95973


DAVIS, DEVYN S.
4768 LOWER WYANDOTTE RD
OROVILLE, CA  95966


DAVIS, DOROTHY
4500 ALDER APT. 112 B
REDDING, CA  96003


DAVIS, EARL L.
55 STRAWFLOWER LN
OROVILLE, CA  95966


DAVIS, JOURNEY
85 TUSCAN VILLA DRIVE  20
OROVILLE, CA  95966


DAVIS, KYLE N.
3577 HILDALE AVENUE
OROVILLE, CA  95966

DAVIS, LORRAINE
3053 SWEETWATER FALLS
CHICO, CA  95973


DAVIS, SAVANNAH A.
39 NELSON AVE  35
OROVILLE, CA  95965


DAVIS, SHANNA L.
1388 KERI LANE
CHICO, CA  95926


DAVIS, SHANNON
2882 WINGFIELD AVE
CHICO, CA  95928


DAVIS, WANAKEYA C.
3126 2ND STREET
BIGGS, CA  95917


DAVIS, WANAKEYA
PALMER KAZANJIAN WOHL HODSON LLP
LARRY KAZANJIAN & CASEY BLANAS
2277 FAIR OAKS BLVD.  455
SACRAMENTO, CA  95825


DAWAYEN BOLES, SYLVIA A.
5246 HONEY ROCK COURT
OROVILLE, CA  95966


DAWES, ROGER
2535 PHIL CT.
REDDING, CA  96002


DAWSON LANDSCAPING
1444 NORD AVE

```
CHICO, CA  95926


DAWSON, EVA L.
PO BOX 572
BROWNSVILLE, CA  95919


DAWSON, RENEE M.
6095 ERIE COURT
MAGALIA, CA  95954


DAY SURGICAL PRODUCTS
PO BOX 1236
MAPLE VALLEY, WA  98038


DAZA, STEPHANIE
194 E. SHASTA AVE.,  4A
CHICO, CA  95973


DAZA, STEPHANIE
790 S 18TH AVENUE
KERMAN, CA  93630


DBA ADVENTIST HEALTH AND RIDE
PO BOX 889178
LOS ANGELES, CA  90088-9178


DBA PRESBYTERIAN HOSPITAL
PO BOX 911570
DENVER, CO  80291-1570


DBA STANFORD HEALTH CARE-VA
```

```
PO BOX 748614
LOS ANGELES, CA  90074



DBA STANFORD MEDICAL CENTER
PO BOX 742188
LOS ANGELES, CA  90074-2188


DC TECHNICAL SERVICE, INC.
PO BOX 1241
WINTERS, CA  95694



DCI LABORATORY, LLC
PO BOX 639134
CINCINNATI, OH  45263-9134


DE GRACIA, PRECIOUS JAMES V.
675 MITCHELL AVENUE APT I3
OROVILLE, CA  95965



DE JULIO, MARIA G.
710 NORD AVENUE APARTMENT 25
CHICO, CA  95926



DE LA FUENTE, M.D., ALEXAND
4825 HAZEL AVENUE  12
FAIR OAKS, CA  95628


DE LA ROSA, CRISELDA
1020 DATE STREET
ORLAND, CA  95963



DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087
```

DE LAGE LANDEN FINANCIAL SERVICES, INC.
PO BOX 825736
PHILADELPHIA, PA  19182-5736


DE LEON, ALEXIS E.
PO BOX 604
YUBA CITY, CA  95992


DE SOUZA, CHELSEY R.
2290 NORTE DAME BLVD 8
CHICO, CA  95928


DE VETTER, HOLLY V.
3552 COVELLO CIRCLE
CAMERON PARK, CA  95682


DEA REGISTRATION
8701 MORRISSETTE DRIVE
SPRINGFIELD, VA  22152


DEACONESS HOSPITAL
600 MARY ST
EVANSVILLE, IN  47710


DEADMORE, KIM
887 PLUMAS AVENUE
OROVILLE, CA  95965


DEAL, MONTE
PO BOX 482
GRIDLEY, CA  95948


DEARMAN, CYNTHIA
223 F STREET, APT. 404
MARYSVILLE, CA  95901

```
DEARTE, INEZ ROSALIE
1159 MELTON DRIVE, APT. 8
YUBA CITY, CA  95991


DECANN, CARLIE M.
65 CYNTHIANN COURT
OROVILLE, CA  95966


DECKER MEDICINE, LLC
2715 LOMBARDY AVE
MEMPHIS, TN  38111


DECKER, ANDREA M.
6000 10TH STREET SPACE  9
SHERIDAN, CA  95681


DEFOE, REBECCA M.
703 ORO DAM BLVD W 326
OROVILLE, CA  95965



DEGISCHER, KYLE E.
14145 CITADEL WAY
MAGALIA, CA  95954


DEGRASSE, COOPER A.
1027 NORMAN AVENUE
CHICO, CA  95926


DEGRASSE, COOPER A.
9601 FARRALONE AVENUE
CHATSWORTH, CA  91311
```

DEL CARLO, LILY K.
1080 EAST LASSEN AVE APT 112
CHICO, CA  95973


DEL RIO, MARISA K.
4437 CALERNBAR RD.
PARADISE, CA  95969


DELAHUNTY & EDELMAN, LLP
333 WEST SANTA CLARA STREET SUITE 805
SAN JOSE, CA  95113


DELANY, JESSICA S.
7741 OCCIDENTAL AVENUE
PALERMO, CA  95968


DELANY, MAKAYLA D.
7741 OCCIDENTAL AVENUE
PALERMO, CA  95966


DELAROSA, OLIVIA H.
650 LINCOLN ST
GRIDLEY, CA  95948


DELASCO
608 13TH AVENUE
COUNCIL BLUFFS, IA  51501


DELEON GARCIA, SERENITY A.
2460 MONTE VISTA AVE
OROVILLE, CA  95966


DELGADILLO, ASHLEY E.
3212 SMITHLEE DRIVE
SACRAMENTO, CA  95827

DELGADO, GABRIEL A.
2747 MITCHELL AVE APT 5
OROVILLE, CA  95966


DELIA, PATRICIA
1185 FEATHER AVENUE
OROVILLE, CA  95965


DELIVERHEALTH SOLUTIONS LLC
LOCKBOX 1378
CAROL STREAM, IL  60132-1378


DELL FINANCIAL SERVICES L.L.C.
ONE DELL WAY
ROUND ROCK, TX  78682


DELL FINANCIAL SERVICES
ONE DELL WAY
ROUND ROCK, TX  78682


DELL FINANCIAL SERVICES
PO BOX 5292
CAROL STREAM, IL  60197-5292


DELL MARKETING L.P.
PO BOX 910916
PASADENA, CA  91110-0916


DELLA FAVE MEDICAL, INC
4 CORONET WAY
APARTMENT A
KENTFIELD, CA  94904


DEL-MAR EQUIPMENT RENTALS
3312 ORO BANGOR HWY

OROVILLE, CA  95966


DELSHAD, MITRA
2998 BEAUMONT AVENUE
CHICO, CA  95928


DELTA AIR
1030 DELTA BLVD
ATLANTA, GA  30320


DELTA HEALTHCARE PROVIDERS
PO BOX 202940
DALLAS, TX  75320-2940


DELTA UPSILON
1019 10TH STREET
OROVILLE, CA  95965


DELUCCHI, LAWRENCE
209 VALLEY VIEW DR.
OROVILLE, CA  95966


DELUCIA, TAMMY L.
2381 VIA MADERO
OROVILLE, CA  95966


DEMETRIOU, CORAZON MELODIA P.
1855 MICHELLE DRIVE
YUBA CITY, CA  95993

DEMORY, AMANDA J.
51 RETREAT RD 162
FORBESTOWN, CA  95941


DENLAY, CARRY L.
2222 ELGIN STREET
OROVILLE, CA  95966


DENLAY, KORTNEY E.
3535 ARGONAUT AVENUE
OROVILLE, CA  95966


DENNEY, HILLARY N.
7 HANGING TREE COURT
OROVILLE, CA  95966


DENNIS E COLEMAN & ASSOCIAT
10 CHAUCER LANE
VENTURA, CA  93003


DENNIS, ESTHER
4811 LINCOLN BLVD.
OROVILLE, CA  95965


DENNISON, DONALD
5482 ROYAL OAKS DRIVE
OROVILLE, CA  95966


DEPARTMENT OF HEALTH CARE S
PO BOX 997436, MS 4518
SACRAMENTO, CA  95899-7436


DEPARTMENT OF HEALTH CARE SVCS -
ACCT. SECTION/CASHIER UNIT
1501 CAPITOL AVE, STE 71.2048
SACRAMENTO, CA  95814-5005

```
DEPARTMENT OF HEALTH CARE
2020 W. EL CAMINO AVE STE. 800
SACRAMENTO, CA  95833


DEPARTMENT OF HEALTH SERVIC
PO BOX 997415
SACRAMENTO, CA  95899-7415


DEPARTMENT OF INDUSTRIAL
PO BOX 511266
LOS ANGELES, CA  90051-7821




DEPARTMENT OF JUSTICE
PO BOX 903447
SACRAMENTO, CA  94203-4470


DEPUE, PAYTON A.
20 MCCABE COURT
OROVILLE, CA  95966


DERMATOLOGY GROUP
5298 SOCIALVILLE FOSTER RD
MASON, OH  45040-9302


DERMENJIAN, NOELLE N.
4 PAMELA JANE COURT
OROVILLE, CA  95966


DERMLITE
21 ARGONAUT
```

ALISO VIEJO, CA  92656


DERMTECH OPERATIONS INC
11099 N TORREY PINES RD STE 100
LA JOLLA, CA  92037-1029


DERNER, KELLEY N.
437 CATTERLINE WAY
FOLSOM, CA  95762


DEROYAL INDUSTRIES, INC.
PO BOX 415000
NASHVILLE, TN  37241-0316


DERYABINA, ALENA V.
1692 MANGROVE AVENUE 236
CHICO, CA  95926


DESERT RADIOLOGY
PO BOX
ST LOUIS, MO  63195


DESHAZO, APRIL D.
1729 MARSH DRIVE
MARYSVILLE, CA  95901


DEVARGAS, KRISTEN
700 CLARK AVENUE
YUBA CITY, CA  95991


DEVASHER, ANNALEA E.
448 SKYLINE BLVD.
OROVILLE, CA  95966


DEVERAUX, MEGAN M.

24401 EASY STREET
CORNING, CA  96021


DEVICOR MEDICAL PRODUCTS, I
33075 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0330


DEVINE JR, RAMON A.
1339 HIGH STREET
OROVILLE, CA  95965


DEVLIN, ROXANNE E.
135 MAGNOLIA GROVE LANE
CONROE, TX  77384


DEVOLL FAMILY TRUST
44 HASTIE WAY
OROVILLE, CA  95966


DEVOLL, DONALD
1047 14TH STREET UNIT 52
OROVILLE, CA  95965-4359


DEVOLL, JENNIFER K.
44 HASTIE WAY
OROVILLE, CA  95966


DEVOLL, TODD
87 BROOKDALE DR
OROVILLE, CA  95966


DEVORE, WILLIAM J.
1765 HAMMON AVENUE
OROVILLE, CA  95966

```
DEWILDE NURSING-ANESTHESIA
4814 SONGBIRD
CHICO, CA  95973


DEWITT BIGGS, REBECCA E.
1586 FILBERT AVE
CHICO, CA  95926



DEWITT, SHANE T.
2 MOONE CREEK CIRCLE
SMITHFIELD, VA  23430



DEXT CAPITAL
PO BOX 74007351
CHICAGO, IL  60674-7351


DHALIWAL, HARJAS K.
1525 BRIDGE STREET APT 69
YUBA CITY, CA  95993


DHAMI, HARPREET K.
1883 JOSEPHENE WAY
YUBA CITY, CA  95993



DHAMI, NARINDERJIT
1931 TRES PICOS DR
YUBA CITY, CA  95993



DHILLON, BALJIT K.
1847 TURIN DRIVE
YUBA CITY, CA  95993


DHILLON, JASPREET S.
```

1847 TURIN DRIVE
YUBA CITY, CA  95993


DHILLON, NIRLEP K.
1513 COUNTRYSIDE DRIVE
YUBA CITY, CA  95993


DHUNGANA, SARALA
318 SNOWHAVEN COURT
MERCED, CA  95348


DIABLO THERAL SYSTEMS, INC
PO BOX 30582
WALNUT CREEK, CA  94598


DIAGNOSTIC PATH MED GRP INC
3301 C ST STE 200E
SACRAMENTO, CA  95816-3363


DIAGNOSTICA STAGO
PO BOX 416347
BOSTON, MA  02241-6347


DIAH, RAYMOND E.
3337 COLUMBIA AVENUE
OROVILLE, CA  95966


DIALYSIS CLINIC INC
1771 STOCKTON BLVD
SACRAMENTO, CA  95816-7040


DIALYSIS CLINIC
PO BOX 638241
CINCINNATI, OH  45263

```
DIASORIN, INC.
PO BOX 735978
DALLAS, TX  75373-5978


DIAZ SANTOS, DANIELA J.
617 SAN JOAQUIN DRIVE
VALLEJO, CA  94590


DIAZ ZUNIGA, MARIA G.
913 STAFFORD WAY
YUBA CITY, CA  95991




DIAZ ZUNIGA, RUBY
913 STAFFORD WAY
YUBA CITY, CA  95991


DIAZ, BEATRIZ
2420 LAS PLUMAS AVENUE
OROVILLE, CA  95966


DICKINSON, JESSICA N.
5685 FRUITLAND ROAD
MARYSVILLE, CA  95901


DIDRICKSEN, ANDREW E.
910 GOLDEN HEIGHTS COURT
REDDING, CA  96003


DIEGO, DEBBIE R.
4061 PAIUTE DR
OROVILLE, CA  95965


DIGICERT
2801 N. THANKSGIVING WAY SUITE 500
LEHI, UT  84043
```

```
DIGISONICS
PO BOX 737096
DALLAS, TX  75373-7096


DIGITAL ASSURANCE
315 EAST ROBINSON ST. STE. 300
ORLANDO, FL  32801


DIGNITY HEALTH MEDICAL GROUP
150 CATHERINE LN STE D
GRASS VALLEY, CA  95945-5719


DIGNITY HEALTH
PO BOX 742015
LOS ANGELES, CA  90074-2015


DIGNITY HEALTH
PO BOX 742232
LOS ANGELES, CA  90074


DILBECK, CLARISSA A.
9 TARN CIRCLE
OROVILLE, CA  95966


DILBECK, JASON K.
1531 TYLERTOWN ROAD
CLARKSVILLE, TN  37040


DILBECK, JO L.
2450 ORO DAM BLVD
EAST OROVILLE, CA  95966
```

DILBECK, JO L.
9445 DWYER COURT
DURHAM, CA  95938


DILIGENT CORPORATION
PO BOX 419829
BOSTON, MA  02241-9874


DILLARDS
1600 CANTRELL RD
LITTLE ROCK, AR  72201


DILLER, ASHTON P.
22435 FORESTHILL RD
FORESTHILL, CA  95631


DILLER, JORDAN J.
720 PLUMAS AVE. APT.  4
OROVILLE, CA  95965


DILLER, KAREN A.
14 PARKWOOD DR
OROVILLE, CA  95966


DILLON, CHRISTINA D.
180 FORD AVENUE APT 309
BLD B GRIDLEY, CA  95948


DILORENZO, FRANCESCA
1466 SALE AVE.
CHICO, CA  95973


DILUCIA, TAMMY
2465 PALERMO ROAD SPACE 9
PALERMO, CA  95968

```
DIMAGGIO, NICOLE M.
670 CRIMSON CT
CHICO, CA  95973


DIMBAT, HANNAH N.
2002 MERRILL ROAD
PARADISE, CA  95969


DINGMAN, PATRICIA
45 WASHBOARD LANE
OROVILLE, CA  95966


DINGMAN, SARA
BALESTRA WEBB LAW
1426 PLAZA DE ORO
BENICIA, CA  94510


DINGMAN, SARA
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


DIRECT RADIOLOGY, PLLC
PO BOX 201969
DALLAS, TX  75320-1969


DIRECT SUPPLY, INC.
BOX 88201
MILWAUKEE, WI  53288-0201


DIRKS TRANSMISSION
2160 MONTGOMERY ST.
```

OROVILLE, CA  95965


DIRKS, KRISTOFER C.
1287 DEWSNUP AVE.
GRIDLEY, CA  95948


DISCOUNT MAIL SERVICES
974 LATTIN ROAD
BIGGS, CA  95917


DITTRICH, CORA
RITE 1 BOX 5
SIERRA CITY, CA  96125


DIVERSATEK HEALTHCARE, INC.
PO BOX 7412153
CHICAGO, IL  60674-2153


DIVERSE MEDICAL, INC.
6096 KANAKA AVE
OROVILLE, CA  95966


DJ ORTHOPEDICS, LLC
PO BOX 650777
DALLAS, TX  75265-0777


DJO LLC
5919 SEA OTTER PL  200
CARLSBAD, CA  92010


DJO SURGICAL
PO BOX 660126
DALLAS, TX  75266


DJOLLC

5919 SEA OTTER PL STE 200
CARLSBAD, CA  92010


DLSE CONSULTING, LLC
4822 COMMONWEALTH AVE.
LA CANADA, CA  91011


DME
9231 SILVER KING RD.
REDDING, CA  96001


DMG NORTH
795 HEYER AVENUE
CASTRO VALLEY, CA  94546


DMV RENEWAL
PO BOX 942897
SACRAMENTO, CA  94297-0897


DOCTORBERRY.COM
7 WOODSTONE LANE
CHICO, CA  95928


DOCTORS HOSP OF MANTECA INC
PO BOX 57435
LOS ANGELES, CA  90074-7435


DOCUSIGN, INC.
PO BOX 735445
DALLAS, TX  75373-5445

DODD, AUBRIE L.
PO BOX 6054
OROVILLE, CA  95966


DODD, ELIZABETH E.
20 OAKVIEW CT.
OROVILLE, CA  95966-9523


DODD, STACY M.
8 DRAKE AVENUE
BIGGS, CA  95917


DOITBEST.COM
1626 BROADWAY
STE. 1000
FORT WAYNE, IN  46802


DOLL AMIRE & ELEY LLP
515 S FLOWER ST. STE 1812
LOS ANGELES, CA  90071


DOLLAR TREE STORES, INC.
1911 ORO DAM BLVD.
EAST OROVILLE, CA  95966-5912


DOLZ, CHRISTINE L.
9386 GOODSPEED ST
DURHAM, CA  95938


DOMANSKI, LARYSA A.

5667 PEACH TREE DRIVE
MARYSVILLE, CA  95901


DOMINGUEZ DURAN, ANAHI
425 NELSON AVENUE APT 11
OROVILLE, CA  95965


DOMINGUEZ, DANIEL L.
2654 LAKEWEST DRIVE
CHICO, CA  95928


DOMINICAN HOSPITAL
PO BOX 742990
LOS ANGELES, CA  90074


DOMINOS PIZZA
325 OROVILLE DAM BLVD E SUITE E1
OROVILLE, CA  95965


DONADIO, JACQUIE L.
158 GREENBANK AVE
OROVILLE, CA  95966


DONAHOO, ASHLEY K.
1190 GOSSAMER LANE
CHICO, CA  95973


DONNELL, ROGER ALAN
44 TITANIO CT.
OROVILLE, CA  95965


DOOR CLOSERS USA
508 PAT BOOKER RD. 450
UNIVERSAL CITY, TX  78148


DORAN, CRYSTAL T.

1096 MIDDLEHOFF LANE
OROVILLE, CA  95965


DORAN, JONATHAN S.
1096 MIDDLEHOFF LANE
OROVILLE, CA  95965


DORFMAN, KAREN L.
1360 SYCAMORE STREET
GRIDLEY, CA  95948


DORMAN, LANCE
1735 ROBINSON ST SUITE 689
OROVILLE, CA  95965


DORRIS, CHRISTIE L.
2411 ORO QUINCY HWY
OROVILLE, CA  95966


DOTSON, MONA L.
234 ASH PKWAY
OROVILLE, CA  95966


DOTY, D.O., MATTHEW WARREN
100 EAGLE NEST DRIVE
CHICO, CA  95928


DOUGHERTY, CHEYENNE R.
68 KOKANEE DRIVE
OROVILLE, CA  95966


DOUGLAS BLVD DENTAL
2424 PROFESSIONAL DR
ROSEVILLE, CA  95661-7773

```
DOUGLAS, LAURA
11939 CASTLE ROCK CT
CHICO, CA  95928



DOUWSMA, MICHAEL R.
116 COTTONWOOD CIRCLE
OROVILLE, CA  95965


DOVES LANDING PHARMACY
2450 ORO DAM BLVD., STE. B
OROVILLE, CA  95966



DOVES LANDING, LLC
2600 ORO DAM BLVD.
OROVILLE, CA  95966


DOWNING, JAMIE R.
1729 6TH STREET
OROVILLE, CA  95965



DR H LEROY THOMAS INC
650 RIO LINDO AVE STE 11
CHICO, CA  95926



DR. JILLS FOOT PADS, INC.
384 S. M ILITARY TRAIL
DEERFIELD BEACH, FL  33442



DR. MLK DAY EVENT
2736 EL NOBLE AVE
OROVILLE, CA  95966



DRAEGER, INC
PO BOX 13369
NEWARK, NJ  07101-3362
```

DRAKE, WAYNE M.
1175 SIERRA AVE
OROVILLE, CA  95965


DREAM DYNAMICS CORP.
8769 PRINCE AVENUE
LOS ANGELES, CA  90002-1257


DRETZKA, JOCELYN B.
3370 STREET ROSE PARKWAY APT 811
HENDERSON, NV  89052


DRFIRST.COM, INC.
PO BOX 791487
BALTIMORE, MD  21279-1487


DRIVER, ANNETTE B.
84 CYNTHIANN LN
OROVILLE, CA  95966


DRIVER, BLAKE D.
2041 12TH STREET
OROVILLE, CA  95965


DROC COLGAN, ZELDA P.
1166 ELLIOTT ROAD
PARADISE, CA  95969


DROPBOX, INC.
PO BOX 102345
PASADENA, CA  91189-2345

DROUILLARD, VALERIE A.
2028 4TH ST
OROVILLE, CA  95965


DRS SALEM AND SOLIMAN DENTAL CORP
853 PLUMAS ST
YUBA CITY, CA  95991-4010


DRUMMOND GROUP
3622 LYCKAN PARKWAY SUITE 3003
DURHAM, NC  27707


DRUMMOND, ANGELICA A.
76 TUSCAN VILLA DR APT 130
OROVILLE, CA  95965


DRUMMOND, DANIEL I.
2110 WILLIAMS AVE
PALERMO, CA  95968


DRWANTED.COM
PO BOX 386
WORCESTER, MA  01615-0386


DSS, INC.
12575 US HIGHWAY 1, SUITE  208
JUNO BEACH, FL  33408


DUARTE BUENO, LITZY A.
3236 4TH STREET
BIGGS, CA  95917


DUBREL, JASMINE N.
967 HIGH ST
OROVILLE, CA  95965

```
DUDA WEBSITES
1025 CANNON ST. 1C
LOUISVILLE, CO  80027


DUENAS, SABINA
PO BOX 823
BIGGS, CA  95917


DUFAULT, KATIE M.
13291 OAK RANCH LANE
CHICO, CA  95973


DUFFY, MINNIE
6793 W. WAVERLY AVE.
REDDING, CA  96001


DUKE SHERWOOD CONTRACTING I
495 STIMPSON ROAD
OROVILLE, CA  95965


DU-MOR FIRE SYSTEMS, INC
17119 PLACER HILLS ROAD
MEADOW VISTA, CA  95722


DUN & BRADSTREET
PO BOX 931045
ATLANTA, GA  31193-1045


DUNAMIS CENTER
1465 VICTOR AVE STE B
REDDING, CA  96003-4856


DUNCAN, COLLEEN S.
9896 AHART ROAD
```

```
OROVILLE, CA  95966


DUNCAN, DENNIS W.
848 W 5TH STREET APT 9
CHICO, CA  95928



DUNFLO ANESTHESIA NURSING,
3330 COUNTRY DR APT 74
FREMONT, CA  94536




DUNGAREES
500 EAST BROADWAY
COLUMBIA, MO  65201


DUNHAM, CHRISTOPHER G.
1084 MEADOW AVENUE
YUBA CITY, CA  95991


DUNKS, JOHN D.
7079 IRWIN AVE APT B
PALERMO, CA  95968



DUNKS, MENDY L.
7079 B IRWIN AVENUE
PALERMO, CA  95968


DUNN, HAILIE M.
3480 ARGONAUT AVE
OROVILLE, CA  95966



DUNN, KELLEY J.
700 NORTH LASSEN STREET
WILLOWS, CA  95988
```

DUNN, SEAN L.
3480 ARGONAUT AVE
OROVILLE, CA  95966


DUNSTON, PATRICIA J.
6715 UPPER PALERMO ROAD
OROVILLE, CA  95966


DUPUY, MONICA
1834 12TH ST.
OROVILLE, CA  95965


DURAN, CARINA
39 TUCKER AVENUE
OROVILLE, CA  95966


DURAN, ELENA M.
56 HAWES WAY
OROVILLE, CA  95965


DUREN, COREY W.
1531 DOWNING AVE
CHICO, CA  95928


DUROCHER, DEBORAH E.
17 CURLY LANE
BIGGS, CA  95917


DUTCH OPHTHALMIC, USA
PO BOX 983105
BOSTON, MA  02298


DWYER, ADDISON D.
1987 BELGIUM AVE

CHICO, CA  95928


DWYER, BRIAN
4505 SE 38TH AVE
PORTLAND, OR  97202


DWYER, CHARLOTTE M.
PO BOX 425
BANGOR, CA  95914


DXL.COM
575 CORPORAT DR.
STE. 420
MAHWAH, NJ  07430


DYE, ERIN N.
5880 MINERS RANCH ROAD
OROVILLE, CA  95966


DYE, JESSICA R.
338 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


DYKSTRA, ANNICA R.
2400 BALDWIN AVE
OROVILLE, CA  95966


DYNALABS
2327 CHOUTEAU AVENUE
ST. LOUIS, MO  63103


DYNAMIC HEALTH, IT
320 C MONTICELLO AVE
NEW ORLEANS, LA  70121


DYNAMIC LABORATORIES, INC.

30 HAYNES COURT
RONKONKOMA, NY  11779


DYNAMIC LANGUAGE
600 1ST AVENUE SUTIE 330  27472
SEATTLE, WA  98104-2246


DYNASTHETICS LLC
PO BOX 970125
OREM, UT  84097


DYNATRONICS
PO BOX 123051
DALLAS, TX  75312-3051


E.B. BRADLEY CO.
PO BOX 514670
LOS ANGELES, CA  90051-4670


E3 DIAGNOSTICS
3333 N KENNICOTT AVE.
ARLINGTON HEIGHTS, IL  60004


EAGER EVANS DDS
1215 PLUMAS ST. STE. 400
YUBA CITY, CA  95991


EAGLE SECURITY
PO BOX 31001-2730
PASADENA, CA  91110-2730

EAGLE-EYED ANESTHESIA
4082 BELVEDERE ST
IRVINE, CA  92604


EARL, CODY B.
4539 BAGETT MARYSVILLE RD
OROVILLE, CA  95966


EARTHCAM INC.
650 EAST CRESCENT AVENUE
UPPER SADDLE RIVER, NJ  07458


EASTHAM, ROBERT
73 HERCULES AVENUE
OROVILLE, CA  95966


EATON CORPORATION
29085 NETWORK PLACE
CHICAGO, IL  60673-1290


EATON, JOSHUA
PO BOX 1497
CHICO, CA  95927


EB BUTTE COUNTY
25 COUNTY CENTER DRIVE
OROVILLE, CA  95966


EBAY
2025 HAMILTON AVE
SAN JOSE, CA  95125


EBERITZSCH, NICOLE M.
9798 CANNON WAY
LIVE OAK, CA  95953

ECFMG
PO BOX 13679
PHILADELPHIA, PA  19101


ECKER, JACKIE J.
2221 B ST
OROVILLE, CA  95966


ECKMAN, JOSEPH ALLAN
113 BUCK RUN
DIVE OROVILLE, CA  95965


ECLINICAL WORKS
PO BOX 847950
BOSTON, MA  02284-7950


ECOLAB PROFESSIONAL PROUDUC
PO BOX 100512
PASADENA, CA  91189-0512


ECONOMIC GROUP PENSION SERV
PO BOX 54
FRANKLIN SQUARE, NY  11010


ECS PACIFIC, LLC
14030 THUNDERBOLT PLACE SUITE 500
CHANTILLY, VA  20151


ED LOCKS SECURITY
10139 MERRYMEETING
BAY DRIVE, FL  34787


EDBERG, ERIC W.

52 NELSON AVENUE APT B
OROVILLE, CA  95965


EDC ANESTHESIA NURSING PC
1900 ORO DAM BLVD E.  12-189
OROVILLE, CA  95966


EDDARDS, KARIESA L.
4680 CLOVER RANCH LANE
LOOMIS, CA  95650


EDELL, SUE
9624 MCANARLIN AVENUE
DURHAM, CA  95938


EDENS, ASHLEY R.
975 14TH ST APT 103
OROVILLE, CA  95965


EDGEBANDING SERVICES
828 W. CIENEGA AVE.
SAN DIMAS, CA  91773


EDGEPARK MEDICAL SUPPLIES
1810 SUMMIT COMMERCE PARK
TWINSBURG, OH  44087-2300


EDGREN-TRUSTEE, JILL
PO BOX 2417
TRUCKEE, CA  96160


EDIGER, PATRICIA
5359 ROYAL OAKS DRIVE
OROVILLE, CA  95966

```
EDIGER, ROBERT
5359 ROYAL OAKS DRIVE
OROVILLE, CA  95966


EDLAW
195 B CENTRAL AVENUE
FARMINGDALE, NY  11735


EDMONDS, LESLEY
116 BARDOLINO LANE
OROVILLE, CA  95966


EDMONSON, MARYANN L.
4436 TROPETROS LN
ORLAND, CA  95963


EDWARD R. GILBERT, TRUSTEE
14 INA COURT
OROVILLE, CA  95966


EDWARDS JR, MICHAEL L.
307 BUTTE VIEW DRIVE
GRIDLEY, CA  95948


EDWARDS LIFESCIENCES LLC
23146 NETWORK PLACE
CHICAGO, IL  60673-1231


EDWARDS, ANJALYN G.
4638 SEACREST
OROVILLE, CA  95966


EDWARDS, ANNETTE H.
892 WISCONSIN STREET
CHICO, CA  95928
```

```
EDWARDS, BRIANNA L.
1260 POMONA AVENUE
OROVILLE, CA  95965


EDWARDS, CHRISTOPHER L.
9704 BUENA VISTA DRIVE
MARYSVILLE, CA  95901


EDWARDS, MARISSA K.
307 BUTTE VIEW DRIVE
GRIDLEY, CA  95948



EGAN, TIMOTHY J.
5022 GOLDEN CT
POLLOCK PINES, CA  95726


EICHAR, PAIGE E.
120 MENLO WAY APT 105
CHICO, CA  95926


EIDSON, CATHERINE D.
21 NELSON AVENUE APT 11
OROVILLE, CA  95965


EIMAN, JOANN
5656 AUTUMN GOLD DR
KLAMATH FALLS, OR  97601


EKKELBOOM, KAYA M.
15 SKINNER LN
OROVILLE, CA  95966
```

```
EL CAMINO HOSPITAL
2500 GRANT ROAD
MOUNTAIN VIEW, CA  94040


EL DORADO COUNTY AMBULANCE
PO BOX 269110
SACRAMENTO, CA  95826-9110


EL DORADO HILLS DENTAL
1220 SUNCAST LN
EL DORADO HILLS, CA  95762


EL DORADO SURGERY CENTER
4300 GOLDEN CENTER DR, STE E
PLACERVILLE, CA  95667


ELAM, LESLIE
5420 OLD OLIVE HIGHWAY
OROVILLE, CA  95966


ELDREDGE, JESSICA R.
1017 ISAAC JAMES AVENUE
CHICO, CA  95928


ELDRIDGE, HAROLD H.
3511 SUNVIEW DRIVE
PARADISE, CA  95969


ELDRIDGE, KERRY E.
14629 BLACKBERRY ROAD NUMBER 305
FOREST RANCH, CA  95942


ELDRIDGE, LISA R.
3511 SUNVIEW DR
PARADISE, CA  95969
```

```
ELDRIDGE, RILEY S.
115 TUSCANY DRIVE APT 234
OROVILLE, CA  95965


ELEDGE-GREENE, STACY
16688 FRENCHTOWN RD
BROWNSVILLE, CA  95919


ELEKTA, INC.
PO BOX 404199
ATLANTA, GA  30384-4199


ELEVATE ORAL CARE, LLC
346 PIKE ROAD, SUITE 5
WEST PALM BEACH, FL  33411


ELITE BIOMECHANICAL DESIGN
2208 5TH AVE.
OROVILLE, CA  95965-5815


ELITE BIOMECHANICAL DESIGN
9 GOVERNORS LANE
CHICO, CA  95926-1991


ELITE BIOMECHANICAL DESIGNS
9 GOVENORS LANE
CHICO, CA  95926


ELITE INTERVENTIONAL RADIOL
12421 SW SHERI AVE
LAKE SUZY, FL  34269


ELIXIR RX OPTIONS, LLC
7835 FREEDOM AVE NW
```

NORTH CANTON, OH  44720


ELLARD INSTRUMENTATION LTD.
14253 169TH DRIVE S.E. SUITE 685
MONROE, WA  98272


ELLEX ISCIENCE
PO BOX 851386
MINNEAPOLIS, MN  55485-1386


ELLGOOD, ASHLEY K.
6856 COUNTY RD 19
ORLAND, CA  95963


ELLIOTT, BRIAN W.
PO BOX 179
PROBERTA, CA  96078


ELLIOTT, JEANETTE
PO BOX 2512
MARYSVILLE, CA  95901


ELLIQUENCE, LLC
2455 GRAND AVENUE
BALDWIN, NY  11510


ELLIS, JAMAIYA R.
1328 W SACRAMENTO AVENUE
CHICO, CA  95926


ELLIS, LOGANN M.
1235 BRENNAN PLACE
WILLOWS, CA  95988

```
ELLISON, AMANDA L.
503 HILLVIEW RIDGE LANE
OROVILLE, CA  95966


ELMORE, JAXON W.
2360 ENGLAND STREET UNIT 2
CHICO, CA  95928


ELMYAR, ABDULHAMID
1747 3RD STREET
LINCOLN, CA  95648


ELORZA, ANALIESE J.
PO BOX 771
BIGGS, CA  95917


ELSEVIER, INC
PO BOX 9533
NEW YORK, NY  10087-9533


EMBERLAND, COLLEEN D.
26 QUAIL RIDGE ROAD
OROVILLE, CA  95966


EMBERLAND, SARAH M.
1369 FORBESTOWN RD
OROVILLE, CA  95966


EMC CORPORATION
4246 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


EMDS, INC.
PO BOX 679493
DALLAS, TX  95267
```

EMERGENCY MEDICINE FACULTY GRP
PO BOX 31001-2471
PASADENA, CA  91110-2471


EMERSON HEALTHCARE LLC
PO BOX 37835
BALTIMORE, MD  21297-7835


EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA  95798-9061


EMPLOYMENT DEVELOPMENT DEPT.
722 CAPITOL MALL  5098
SACRAMENTO, CA  95814


EMPLOYMENT DEVELOPMENT DEPT.
PO BOX 989056
WEST SACRAMENTO, CA  95798-9056


EMS HEALTHCARE INFORMATICS
PO BOX 275
CLARENCE, NY  14031-0275


ENCISO, CHADWICK A.
24 PLAZA WAY APT 2
CHICO, CA  95926


ENDEAVOR HOMES, INC.
PO BOX 1947
OROVILLE, CA  95965


ENDOSCOPY SUPERSTORE

22134 SHERMAN WAY
CANOGA PARK, CA  91303


ENGLER CHIROPRACTIC PROFESSION
676 E 1ST AVE STE 10
CHICO, CA  95926-3547


ENGLISH, MAYA H.
2732 ESALLONIA WAY
CHICO, CA  95973


ENGLUND CHIROPRACTIC OFFICE
2335 LINCOLN ST
OROVILLE, CA  95966-5329


ENLOE HEALTH AND WELLNESS
PO BOX 742816
LOS ANGELES, CA  90074-2816


ENLOE HOME HEALTH
1390 E LASSEN AVE
CHICO, CA  95973


ENLOE HOME MEDICAL EQUIPMENT
1390 E LASSEN AVE STE 6
CHICO, CA  95973


ENLOE HOSPITAL
PO BOX 742816
LOS ANGELES, CA  90074-2816


ENLOE MEDICAL CENTER
1600 ESPLANADE STE C
CHICO, CA  95926

ENLOE MEDICAL CENTER
PO BOX 742816
LOS ANGELES, CA  90074


ENLOE PRIMARY PHYSICIANS MEDIC
PO BOX 7988
CHICO, CA  95927-7988


ENLOE SPECIALTY PHYSICIANS INC
PO BOX 742816
LOS ANGELES, CA  90074-2816


ENRIQUEZ, JANET X.
2630 RAMSDELL DRIVE
LIVE OAK, CA  95953


ENRIQUEZ, SINDIA R.
2249 KENILWORTH AVE
PALERMO, CA  95968


ENTERPRISE-RECORD
PO BOX 8005
WILLOUGHBY, OH  44096-8005


ENVISION BRANDING
8338 NE ALDERWOOD RD. STE. 120
PORTLAND, OR  97220


EPIC
MIKE IVEZICH & LAURA DAUGHERTY
10877 WHITE ROCK ROAD, SUITE 300
RANCHO CORDOVA, CA  95670


EPPEL, JOSEPH J.
4912 WILLOWBROOK DR
SACRAMENTO, CA  95842

EPPERSON, STEPHANIE A.
1584 2ND AVENUE
OLIVEHURST, CA  95991


EQUASHIELD, LLC
2 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050


EQUIFAX WORKFORCE SOLUTIONS
4076 PAYSHPERE CIRCLE
CHICAGO, IL  60674-4076


EQUUM MEDICAL
TWO PARK AVE, SUITE 2039
NEW YORK, NY  10016


ERBE
2225 NORTHWEST PARKWAY
MARIETTA, GA  30067


ERCOLANI MEDICAL PC
PO BOX 2286
REDONDO BEACH, CA  90728


ERENDIRA SANCHEZ, JACKELYNE
1791 ELIZABETH AVENUE APT 2
CORNING, CA  96021


ERGOCENTRIC US, INC

275 SUPERIOR BLVD
MISSISSAUGA, ON  L5T 2L6
CANADA


ERGODIRECT
1601 OLD COUNTY ROAD
SAN CARLOS, CA  94070


ERICKSON, RUTH E.
1560 VALLEY VIEW DRIVE
YUBA CITY, CA  95993


ERIN LACKEY PHOTOGRAPHY
1447 HUNTOON STREET
OROVILLE, CA  95965


ERNST FLOW INDUSTRIES
16633 FOLTZ PARKWAY
STRONGSVILLE, OH  44149


ERNST INSTRUMENTS
21 GAIL COURT
SPARTA, NJ  07871


ERO WORKFORCE SOLUTIONS, IN
PO BOX 849799
LOS ANGELES, CA  90084-9799


ESAU, NICOLE L.
1661 FOREST AVE APT 206
CHICO, CA  95928


ESECURITY SOLUTIONS, LLC
2646 DUPONT DR. SUITE  60368
IRVINE, CA  92612

ESPINO FERNANDEZ, VANESSA
428 WALKER ST. 3
ORLAND, CA  95963


ESPINOZA, JONAH K.
1100 HOWE AVENUE
SACRAMENTO, CA  95825


ESPINOZA, MAYRA C.
229 NEVADA STREET
GRIDLEY, CA  95948


ESPLANADE OFFICE
1802 ESPLANADE
CHICO, CA  95926


ESQUIVEL, ANALAURA
1830 APPLE VIEW WAY
PARADISE, CA  95969


ESTATE OF DR. KARL JOHANSSO
3723 FOOTHILL BLVD.
OROVILLE, CA  95966


ESTES, JAMIE W.
122 PIERPONT DR
OROVILLE, CA  95966


ETHAN CONRAD PROPERTIES
1300 NATIONAL DRIVE, STE.  100
SACRAMENTO, CA  95834

```
ETSY
117 ADAMS STREET
BROOKLYN, NY  11201


EUBANKS, BRITTANY A.
38 LINDA DR
OROVILLE, CA  95966


EUROFINS ANALYTICS, LLC
PO BOX 3232
CAROL STREAM, IL  60132-3232


EUROINSOLES, INC
5201 NW 37TH AVE, UNIT 1
MIAMI, FL  33142-3217


EUROPEAN FOOTCARE SUPPLY
128 LANGTRY PLACE
THORNHILL, ON  L4J 8L6
CANADA


EVANS, APRIL A.
2809 EL NOBLE AVE
OROVILLE, CA  95966


EVANS, DAVID G.
14920 CHATTERING PINE ROAD
GRASS VALLEY, CA  95945
```

EVANS, LILY R.
2720 ORO DAM BLVD EAST APT 2
OROVILLE, CA  95966


EVANS, MARK W.
9 ROXBURY CT
CHICO, CA  95973


EVANS, STEPHANIE
116 KRISTEE PLACE
OROVILLE, CA  95966


EVENSON, ASHLEIGH R.
PO BOX 257
BIGGS, CA  95917


EVENTBRITE
535 MISSION STREET, 8TH
FLOOR SAN FRANCISCO, CA  94105


EVERHART, NETTIE
311 PRUNELLA COURT
LINCOLN, CA  95648


EVOLVE AURA
5435 AURA AVE
TARZANA, CA  91356-3003


EVOLVE PSYCHIATRY
300 N PACIFIC COAST HWY
EL SEGUNDO, CA  90245-4472


EVOQUA WATER TECHNOLOGIES L
28563 NETWORK PLACE
CHICAGO, IL  60603

EXACT SCIENCES LABORATORIES
27277 NETWORK PLACE
CHICAGO, IL  60673


EXACT SCIENCES LABORATORIES
27277 NETWORK PLACE
CHICAGO, IL  60673-1272


EXAMWORKS, LLC
11010 WHITE ROCK RD. STE. 120
RANCHO CORDOVA, CA  95670


EXOSTAR LLC
PO BOX 301003
LOS ANGELES, CA  90030


EXPERIAN HEALTH, INC.
PO BOX 846133
LOS ANGELES, CA  90046-133


EXPRESS RESTAURANT
PO BOX 925
CHICO, CA  95927


EXPRESS SCRIPTS
13900 RIVER PORT DR.
MARYLAND HEIGHTS, MO  63043


EXPRESSEXTENSIONS.COM
2685 CELANESE RD., SUITE 100
ROCK HILL, SC  29732


EXTRA SELF-STORAGE OROVILL
3160 OLIVE HIGHWAY

OROVILLE, CA  95966


EXTREMITY CARE
555 E. NORTH LANE SUITE 5000, BLDG. D
CONSHOHOCKEN, PA  19428


EYE Q EYEWEAR
3340 SCHERER DRIVE
ST. PETERSBURG, FL  33716


EZE COMPACTION
4842 HOUGHTON AVENUE
CORNING, CA  96021


F.T.I.O.S.
PO BOX 997153
SACRAMENTO, CA  95899-7153


FACCA, CHRISTINA N.
1136 OAKDALE STREET
CHICO, CA  95928


FACEBOOK
1 HACKER WAY
MENLO PARK, CA  94025


FAFINSKI, M.D., STEPHEN
3374 E. CANYON CREEK DRIVE
COTTONWOOD HEIGHTS, UT  84121


FAGRON STERILE SERVICES
DEPT CH 18048
PALATINE, IL  60055-8048

```
FAGUNDES, ANNIE M.
2580 CALIFORNIA PARK DRIVE UNIT 14
CHICO, CA  95928


FAHL, ANA ALICIA M.
PO BOX 846
BIGGS, CA  95917


FAIR OAKS RECOVERY CENTER LLC
2221 FAIR OAKS BLVD
SACRAMENTO, CA  95825


FAIR OAKS RECOVERY CENTER LLC
2221 FAIR OAKS BLVD
SACRAMENTO, CA  95825-5501


FAIR, HAYLEY J.
1100 CHEROKEE RD
OROVILLE, CA  95965


FAIRBANKS, DEANNA J.
215 LOMA VISTA DRIVE
OROVILLE, CA  95966


FAIRBANKS, MARC A.
215 LOMA VISTA DRIVE
OROVILLE, CA  95966


FAIRBURN III, CARL L.
28 SKYMOUNTAIN CIRCLE
CHICO, CA  95928


FAIRBURN, CARL
101 RISA WAY  3
CHICO, CA  95973
```

FAIRCHILD, GABRIELLA A.
936 ALBATROSS AVENUE
YUBA CITY, CA  95991


FAIRFIELD LABS
2327 CHOUTEAU AVE
SAINT LOUIS, MO  63103


FAIRHILL BACKFLOW
245 FAIRHILL DRIVE
OROVILLE, CA  95966


FAIZY, OMRA T.
1836 MCCUNE AVE
YUBA CITY, CA  95993


FALAGAI SHEPARD, ELENA E.
823 PLUMAS AVE
OROVILLE, CA  95965


FALAGAI, BOBBY F.
29 ACACIA AVE
OROVILLE, CA  95966


FALAGAI, LELA L.
823 PLUMAS AVENUE
OROVILLE, CA  95965


FALAH, XUAN V.
3706 CATALAN SEA AVENUE
SACRAMENTO, CA  95834


FAMILIES FIRST HEALTH AND WELL

```
466 DEL NORTE AVE
YUBA CITY, CA  95991-4125


FAMILY PLANNING ASSOCIATES MED
PO BOX 10818
SAN BERNARDINO, CA  92423-0818


FANOPOULOS, JAMIE L.
6283 WOODMAN DR
OROVILLE, CA  95966


FANTHORPE, CAMERON J.
850 ROSEDALE AVE APT  31
CAPITOLA, CA  95010


FARBER, JAMES G.
5353 MARGO LANE
OROVILLE, CA  95966


FARHANG HEALTH
901 COIT TOWER WAY
CHICO, CA  95928


FARINHA, KATELYN A.
3065 WINTUN WAY
WHEATLAND, CA  95692


FARMER BROS. COMPANY
PO BOX 846224
LOS ANGELES, CA  90084-6224


FARMERS INSURANCE EXCHANGE
PO BOX 4665
CAROL STREAM, IL  60197-4665


FAROOQI, HASINA M.
```

2418 SHELBY COURT
YUBA CITY, CA  95991


FARWELL, JOAN
11146 FAITH ROAD
YANKEE HILL, CA  95965



FASSIO, DANIEL E.
1177 METALMARK WAY
CHICO, CA  95973


FASTENAL
PO BOX 1286
WINONA, MN  55987-1286


FASTRAK INVOICE
PO BOX 26879
SAN FRANCISCO, CA  94126


FAUGHN, GERALD JEROME
PO BOX 518
CHESTER, CA  96020


FAVELA, NICOLE M.
4921 LOWER WYANDOTTE ROAD
OROVILLE, CA  95966


FCI OPHTALMICS
30 CORPORATE PARK DRIVE SUITE 310/320
PEMBROKE, MA  02359


FDA-MQSA PROGRAM
PO BOX 979109
ST. LOUIS, MO  63197-9000

```
FEATHER FALLS MINI MART
6023 LOWER WYANDOTTE
OROVILLE, CA  95966


FEATHER RIVER ELECTRIC MOTO
PO BOX 477
DURHAM, CA  95938


FEATHER RIVER GYMNASTICS
1875 FEATHER RIVER BLVD.
OROVILLE, CA  95965


FEATHER RIVER TRIBAL HEALTH
2145 5TH AVE
OROVILLE, CA  95965


FEATHER RIVER TRIBAL HEALTH
2145 5TH AVE
OROVILLE, CA  95965-5870


FEDERAL EXPRESS CORPORATION
PO BOX 7221
PASADENA, CA  91109-7321


FEDEX FREIGHT
DEPT LA PO BOX 21415
PASADENA, CA  91185-1415



FEE, JR.  WILLARD E.
3705 BRANDY ROCK WAY
REDWOOD CITY, CA  94305-1900
```

```
FEIGEL, SHEILA
6774 HWY 273
ANDERSON, CA  96007


FELIO PETERSON, CIARA R.
1770 7TH AVE.
OROVILLE, CA  95965


FELIX KARP, M.D. INCORPORAT
879 FILBERT AVENUE
CHICO, CA  95926


FELIX PADILLA, MARIA M.
2480 A ST
OROVILLE, CA  95966


FEMA FLOOD PREMIUM
PO BOX 10055
HYATTSVILLE, MD  20782


FENDERSON, JACKIE
633 COYOTE HILL DR.
COLFAX, CA  95713


FENDRICH, VICKI N.
35 WESTWOOD PLACE
OROVILLE, CA  95966


FENES, DAKOTAERIC A.
703 ORO DAM BLVD W 326
OROVILLE, CA  95965


FERGUSON ENTERPRISES, LLC
PO BOX 740827
LOS ANGELES, CA  90074-0827
```

```
FERGUSON, ALISE N.
1627 POPPY CIRCLE
ROCKLIN, CA  95765


FERLAND, MICHAEL
57 OAKCREST DT.
OROVILLE, CA  95966


FERNANDES, NELIA M.
161 BLAZEFORD GULCH ROAD
OROVILLE, CA  95966


FERREIRA, CHELSEA K.
6405 PARKWOOD WAY
PARADISE, CA  95969



FERRIER BUTLER
PO BOX 484
MAXWELL, CA  95955


FESER, PHIL
13589 PATRICIE ST.
RED BLUFF, CA  96080


FICK, HANNAH J.
63 MAGNESIO STREET
OROVILLE, CA  95965


FIDUCIARY RISK MANAGEMENT
PO BOX 802
WATERSMEET, MI  49969


FIELDS, JANA L.
4580 VE AVENUE
OROVILLE, CA  95966
```

```
FIERRO, CELIA K.
3795 ORO BANGOR HWY
OROVILLE, CA  95966



FILTER ELEMENT STORE
424 SHELBY ST.
INDIANAOPLIS, IN  46203


FINCH, SUZANNE C.
PO BOX 5681
LA QUINTA, CA  92248



FINKBINER, JOHN B.
1553 LA LINDA LANE
CHICO, CA  95926


FINKEMEIER, CHRISTOPHER
21610 HERON DRIVE
BODEGA BAY, CA  94923



FINN, PENELOPE R.
1309 TEHAMA AVE
OROVILLE, CA  95965



FINWICK, SANDRA L.
15 DISTRICT CENTER DR.
OROVILLE, CA  95966


FIORE TENNANT, JANET G.
285 LONE TREE ROAD
OROVILLE, CA  95965



FIORI, KELLY D.
17 JOSIE CT
```

CHICO, CA  95926




FIORI, KELLY
1000 EXECUTIVE PARKWAY
OROVILLE, CA  95966



FIPPS, LAURA A.
18 GRAND AVE.  9
OROVILLE, CA  95965


FIRE FREE FLUE AND EXHAUST
PO BOX 2804
GRASS VALLEY, CA  95945



FIRST CITIZENS BANK & TRUST
PO BOX 29519
RALEIGH, NC  27626-0519


FIRST CITIZENS BANK
3711 DOUGLAS BLVD.
ROSEVILLE, CA  95661



FIRST CITIZENS BANK
440 DRAKE CIRCLE
SACRAMENTO, CA  95864



FIRST CITIZENS BANK
PO BOX 63034
CHARLOTTE, NC  28263-3034


FIRST DATABANK, INC.
PO BOX 281832
ATLANTA, GA  30384-1832

```
FIRST RESPONDER EMS INC.
PO BOX 24
CHICO, CA  95927


FIRST-CITIZENS BANK & TRUST COMPANY
10201 CENTURION PARKWAY NORTH SUITE 100
JACKSONVILLE, FL  32256


FIRST-CITIZENS BANK & TRUST COMPANY
PO BOX 29519
RALEIGH, NC  27626


FISCHER, DONALD R.
2930 GREENVILLE STREET
OROVILLE, CA  95966


FISCHER, DOUGLAS J.
2690 SOUTH VILLA AVENUE
PALERMO, CA  95968


FISCHER, EDITH A.
2690 SOUTH VILLA AVE
PALERMO, CA  95968


FISCHER, STEPHANIE N.
2690 SOUTH VILLA AVENUE
PALERMO, CA  95968


FISH, KAILEY E.
46 UPPER OAK DRIVE
SAN RAFAEL, CA  94903


FISHER & PAYKEL HEALTHCARE
DEPT. CH 16926
```

PALATINE, IL  60055-6926


FISHER HEALTHCARE
13551 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


FISHER, NIKI L.
1724 7TH STREET
OROVILLE, CA  95965


FITZWATER, GEORGE THOMAS
5653 OLD OLIVE HIGHWAY
OROVILLE, CA  95966


FJELDHEIM, SVEN
16905 GREENHORD RD.
GRASS VALLEY, CA  95945


FLECK, KRISTEN N.
4042 GUNTREN ROAD
CHICO, CA  95973


FLEENOR, STEPHANIE
203 LODGEVIEW DR.
OROVILLE, CA  95966


FLEMING, SUSAN M.
14468 BRITZ DR
MAGALIA, CA  95954


FLETCHALL, CAMILLE R.
9242 CHESTWALL STREET
ORANGEVALE, CA  95662


FLETCHER, FLORENCE

115 TUSCANY DR., APT.  253
OROVILLE, CA  95965


FLETCHER, ISAIAH F.
2360 V7 ROAD
OROVILLE, CA  95966


FLETCHER, STEVEN
369 CAROL DRIVE
VENTURA, CA  93003



FLEXCARE MEDICAL STAFFING
PO BOX 671794
DALLAS, TX  75267


FLEXENTIAL CORP
PO BOX 732368
DALLAS, TX  75373-2368


FLICKER, JOSEPH T.
1909 FEATHER AVE
OROVILLE, CA  95965


FLINT, MAX ALEXANDER E.
1200 SHERMAN AVENUE APT 21
CHICO, CA  95926


FLORES BURGOS, MONICA
240 EDITH AVE APT 206
CORNING, CA  96021


FLORES RIVERA, YESENIA P.
2530 C STREET
OROVILLE, CA  95966

FLORES, JESSICA E.
155 PANAMA AVENUE APARTMENT 1
CHICO, CA  95973


FLORES, MATHEW P.
2196 HUNTINGTON DRIVE
CHICO, CA  95928


FLORES, MELISSA
3411 FALLBROOK AVENUE
OROVILLE, CA  95966


FLORES, PAMELA K.
PO BOX 7403
CHICO, CA  95927


FLORES, TANYA
130 CRANE AVE
OROVILLE, CA  95966


FLOWERS, TANYA C.
155 CUTTY SARK COURT
OROVILLE, CA  95965


FLUOROLITE PLASTICS LLC
555 MAIN STREET
HUDSON, MA  01749


FLYNN, JAMES
1844 16TH STREET
OLIVEHURST, CA  95961


FLYNN, MICHAELA E.

```
1221 NORTH CEDAR ST APT 101 B
CHICO, CA  95926



FOLEY, DOROTHY
24 ACACIA AVE
OROVILLE, CA  95966


FOLEY, ELIZABETH
4787 SONGBIRD
CHICO, CA  95973



FOLLETT PRODUCTS, LLC
PO BOX 782806
PHILADELPHIA, PA  19178-2806


FOLSOM ORTHOPAEDIC SURGERY
1743 CREEKSIDE DR STE 130
FOLSOM, CA  95630



FONTAINE, ARTHUR B.
PO BOX 327
GLENBROOK, CA  89413



FONTANA, ELYSE C.
1938 OAK PARK AVENUE
CHICO, CA  95928


FOOD EXPRESS
671 MONTGOMERY STREET
OROVILLE, CA  95966



FOOD MAXX
1160 OROVILLE DAM BLVD.
OROVILLE, CA  95965


FOOTHILL FIRE PROTECTION, I
```

5948 KING ROAD
LOOMIS, CA  95650


FORD CREDIT
1350 ORO DAM BLVD E
OROVILLE, CA  95965


FORD CREDIT
PO BOX 650575
DALLAS, TX  75265-0575


FORD JR, ELMER R.
2836 MARIGOLD AVE
CHICO, CA  95973


FORD, BROOKLYN D.
2 BENCAIRNE DRIVE
OROVILLE, CA  95966


FORD, KATHERINE A.
106 GLEN CIRCLE
OROVILLE, CA  95966


FORD, MACELIA
3545 ORO BANGOR HWY.
OROVILLE, CA  95966


FORD, RAQUEL
5746 VIA PACANA
OROVILLE, CA  95966


FORE DENTAL CARE, A PROFESSION
463 SUTTON WAY
GRASS VALLEY, CA  95945-4102

FORESIGHT IMAGING
1 EXECUTIVE DRIVE, SUITE 202
CHELMSFORD, MA  01824


FORREST PEREZ, NATALIE N.
216 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


FORRESTER, DANIELLE A.
1658 BRIDGE STREET
OROVILLE, CA  95966


FORRISTER, VIRGINIA G.
215 LAKE BLVD STE 101
REDDING, CA  96003


FORSMAN, PEGGY L.
245 BALLANTYNE STREET
EL CAJON, CA  92020


FORT SUTTER SURGERY CENTER
2450 VENTURE OAKS WY, STE 120
SACRAMENTO, CA  95833


FORTUNE, DENNIS J.
1855 DOUGLASS STREET
RED BLUFF, CA  96080


FORWARD ADVANTAGE, INC.
7269 N FIRST ST., STE 102
FRESNO, CA  93720


FORWARD COMM HEALTH CONSULT
1541 S ODGEN DR
LOS ANGELES, CA  90019-4902

FOSCO CONNECT
61 RICKENBACKER CIR.
LIVERMORE, CA  94551


FOSTER, JOCELYN N.
1360 JOHNSON AVENUE
MARYSVILLE, CA  95901


FOSTER, KAITLIN
1435 DICKSON DR.
REDDING, CA  96003


FOSTERS FREEZE
970 ORO DAM BLVD.
OROVILLE, CA  95966


FOUNTAIN, ALLEGRA
65 PLUMWOOD COURT
CHICO, CA  95928


FOURTH WATCH BCS, INC.
1990 E. LOHMAN AVE.
LAS CRUCES, NM  88004


FOWLER, ARLENA
114 ANTLER DRIVE
OROVILLE, CA  95965


FOWLER, DANTE
PO BOX 1085
BIGGS, CA  95917

```
FOWLER, HEATHER ELAINE
34 EXECUTIVE AVENUE
OROVILLE, CA  95966


FOWLER, JEFFREY
1119 14TH ST.
OROVILLE, CA  95965


FOWLER, MEGAN E.
1635 BRADLEY ESTATES DRIVE
YUBA CITY, CA  95993


FOX ROTHSCHILD
10250 CONSTELLATION BLVD., SUITE 900
LOS ANGELES, CA  90067


FOX, CHERYLE L.
5589 FARLEY ST.
OROVILLE, CA  95966


FOX, PAIGE N.
3441 JEMEZ DR
SAN DIEGO, CA  92117


FRAGOSO, ADRIANA C.
71 JERSEY BROWN
CIRICLE CHICO, CA  95973



FRAHER, TIMOTHY J.
3061 FORSTNER COURT
LIVE OAK, CA  95953



FRAME, ROLAND MARTIN
4329 OLIVE HIGHWAY
```

OROVILLE, CA  95966


FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA  95741-9001


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0511


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0531


FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0011


FRANCO, JULISSA K.
905 DAYTON ROAD
CHICO, CA  95928


FRANCO, KRISTA L.
5700 FREESTONE DRIVE
MARYSVILLE, CA  95901


FRANCO, MELISSA
1021 ALDER ST.
CHICO, CA  95928


FRANK M BOOTH INC
PO BOX 5
MARYSVILLE, CA  95901


FRANKLIN, COURTNEY L.
2424 B STREET

OROVILLE, CA  95966


FRANKS, KENDRA E.
1473 18TH ST
OROVILLE, CA  95965


FRAZER, FELICIA F.
2820 ORO BANGOR HWY
OROVILLE, CA  95966


FRAZIER, JAHNA L.
14609 WOOD DRIVE
MAGALIA, CA  95954


FRAZIER, MOLLY B.
PO BOX 221
DURHAM, CA  95938


FREDRICK, JESSYCA R.
2455 ORO QUINCY HWY
OROVILLE, CA  95966


FREDRICKSON, ERIC
12157 JONES BAR RD.
NEVADA CITY, CA  95959


FREED, ALEXANDRA C.
1822 CAPSTONE COURT
CHICO, CA  95926


FREEDOM HOME HEALTH HOSPICE CA
519 D STREET
MARYSVILLE, CA  95901

FREEDOM HOME HEALTH HOSPICE CA
519 D STREET
MARYSVILLE, CA  95901-5525


FREEWAY 76
1330 FEATHER RIVER BLVD.
OROVILLE, CA  95965


FREMONT AMBULATORY SURGERY CEN
39350 CIVIC CETNER DRIVE,  280
FREMONT, CA  94533


FRENCH, JACOB I.
948 CHESTNUT STREET
YUBA CITY, CA  95991


FRENCH, JOHN
PO BOX 2934
KINGS BEACH, CA  96143-2934


FRENCH, KATRINA
TINA ABDOLHOSSEINI
21221 W OXNARD STREET,  531
WOODLAND HILLS, CA  91367


FRENCH, MONIQUE E.
91 WALLY B LANE
OROVILLE, CA  95966


FRESENIUS USA MARKETING, IN
PO BOX 3936
BOSTON, MA  02241-3936

FRESH WATER SYSTEMS
2299 RIDGE RD
GREENVILLE, SC  29607


FREUDENBERG MEDICAL, LLC
23686 NETWORK PLACE
CHICAGO, IL  60673-1236


FRIAS GONZALEZ, GRECIA P.
355 E LASSEN AVE APT 26
CHICO, CA  95973


FRIAS RODAS, ANGELA N.
6772 LINCOLN BLVD
OROVILLE, CA  95966


FRIBERG, TRAVIS K.
447 HILCREST AVE
OROVILLE, CA  95966


FRIDAY HAMM, ARDITH E.
3177 SANDSTONE LANE
CHICO, CA  95928


FRITO LAY
75 REMITTANCE DRIVE, STE. 1217
CHICAGO, IL  60675-1217


FRITZ, JACOB D.
4200 NORD HIGHWAY 341
CHICO, CA  95973


FRONTIER

```
1919 MCKINNEY AVE
DALLAS, TX  75201-2495


FRONTIER
PO BOX 740407
CINCINNATI, OH  45274-0407


FRUTOS, JANAE
6268 OLIVER ROAD
PARADISE, CA  95969


FRYKLUND, TERESA E.
2 ILAHEE LANE 35
CHICO, CA  95973


FRYXELL, DAWN R.
PO BOX 703
FOREST RANCH, CA  95942


FS MEDICAL TECHNOLOGY
PO BOX 15679
SACRAMENTO, CA  95852



FSMB
400 FULLER WISER ROAD
EULESS, TX  76039


FTI  CONSULTING, INC.
PO BOX 418005
BOSTON, MA  02241-8005


FUENTES, MYRA
2361 BROWN STREET
DURHAM, CA  95938
```

```
FUENTES, TIFFANY A.
2809 EL NOBLE AVE
OROVILLE, CA  95966


FUESTON, SHANE J.
1946 BUCHANAN STREET
MARYSVILLE, CA  95901


FULLER, NADINE
PO BOX 55
CHALLENGE, CA  95925


FUNK CHIROPRACTIC INC
899 GRAY AVE
YUBA CITY, CA  95991-3635


FURNACE PART SOURCE
9702 GAYTON RD.
HENRICO, VA  23238


FURRER, VICTOR
2385 CAMPBELL STREET
DURHAM, CA  95938


FURTADO, KIMBERLY
7010 COUNTY RD 15
ORLAND, CA  95963


FUSION MEDICAL STAFFING, LL
PO BOX 30131
OMAHA, NE  68103


FUSTON STOUT, ASHLEY K.
1749 EATON ROAD APT 69
CHICO, CA  95973
```

FUTURE NISSAN
600 AUTOMALL DR.
ROSEVILLE, CA  95661


GA INTERNATIONAL
PO BOX 2633
CHAMPLAIN, NY  12919


GAEBE, KIRSTEN A.
198 INGLEWOOD DR.
OROVILLE, CA  95966


GAEBE, SHERI
198 INGLEWOOD DRIVE
OROVILLE, CA  95966


GAFFNEY, JULIANNE J.
1779 DURHAM DAYTON HWY SUITE A
DURHAM, CA  95938


GAGER DISTRIBUTING, INC.
2575 HIGHWAY 32
CHICO, CA  95973


GAGLIASSO, SANDRA L.
2815 CLARK WAY
CHICO, CA  95973


GAIKWAD, DEEPA D.
619 WINDHAM WAY
CHICO, CA  95973

GALEN INPATIENTS PHYSICIAN INC
1601 CUMMINS DR STE D
MODESTO, CA  95358-6411


GALICIA, CRYSTAL D.
377 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


GALLEGOS, MARTIN
1535 B ST
CHICO, CA  95928


GALLO AGUILERA, DIANA
1320 LOCUST ST
GRIDLEY, CA  95948


GALLOWAY, MEGAN J.
12030 DONNER PASS ROAD 1 916
TRUCKEE, CA  96161


GALVEZ, BRIANA L.
6090 FORBESTOWN ROAD
FORBESTOWN, CA  95941


GAMACHE, JOHN A.
5439 SOUTHOLM CT
FAIR OAKS, CA  95628


GAMACHE, MICHELLE D.
12441 TEAL DRIVE
MARYSVILLE, CA  95901


GAMBOA, JOSE M.
132 CANYON HIGHLAND DRIVE
OROVILLE, CA  95966

GAMING LABORATORIES INT. LL
PO BOX 783151
PHILADELPHIA, PA  19178-3151


GANANIAN, LISA M.
193 GREENBANK AVE
OROVILLE, CA  95966


GANDARA, GLADYS R.
40 WATT LANE
OROVILLE, CA  95965


GANGELHOFF, MICHELLE K.
5233 SADDLE DRIVE
OROVILLE, CA  95966


GANO, FLORA
1319 PINE STREET
ORLAND, CA  95963


GARCIA CAMARGO, SUSAN M.
1530 BOOTH DRIVE
GRIDLEY, CA  95948


GARCIA CANALES, SALVADOR
PO BOX 401
DURHAM, CA  95938


GARCIA VARGAS, YURIDIA Y.
15 OAK PARK WAY
OROVILLE, CA  95966


GARCIA VELAZQUEZ, JAMES
2171 HUNTINGTON DR
CHICO, CA  95928

GARCIA, ALYSSA
2727 PILLSBURY ROAD
CHICO, CA  95973


GARCIA, ANDRES
PO BOX 1495
WILLIAMS, CA  95987


GARCIA, ANGELENA S.
1371 10TH STREET
OROVILLE, CA  95965


GARCIA, ANTHONY
5 OREGON
CITY TRAIL OROVILLE, CA  95965


GARCIA, DIANA
32 LAS PLUMAS WAY
OROVILLE, CA  95966


GARCIA, GABRIELLA R.
7460 PALERMO HONCUT HWY
OROVILLE, CA  95968


GARCIA, GILDARDO
628 CLAY STREET
COLUSA, CA  95932


GARCIA, HEBERY
2171 HUNTINGTON DRIVE
CHICO, CA  95928

```
GARCIA, HOLLIE A.
2249 CINDY CT
OROVILLE, CA  95966


GARCIA, JOSHUA A.
2580 CALIFORNIA PARK DRIVE
CHICO, CA  95928


GARCIA, KEILAH M.
1769 FOREST GLEN RD
PARADISE, CA  95969


GARCIA, KRYSTAL M.
259 RIO LINDO AVE APT 15
CHICO, CA  95926


GARCIA, KRYSTAL M.
287 A KEEFER LANE
PARADISE, CA  95969


GARCIA, NEDIA P.
773 FILBERT AVE
CHICO, CA  95926


GARCIA, NICOLE M.
5638 PINE BRAE ROAD
OROVILLE, CA  95965


GARCIA, NORMA
1924 WHITE OAK DRIVE
YUBA CITY, CA  95991


GARDUQUE, CHARINA A.
1033 SANTA BARBARA WAY
PLUMAS LAKE, CA  95961
```

GARNETT, AUSTIN M.
39 DEAN WAY
CHICO, CA  95926


GARNETT, JASON A.
1117 WEST SACRAMENTO AVE
CHICO, CA  95926


GARNICA, CLARA N.
75 HARVEST PARK COURT APT 233
CHICO, CA  95926


GARY BESS ASSOCIATES, INC.
2205 MEADOW CREEK ROAD
LINCOLN, CA  95648


GARY HAWKINS ARCHITECT
3045 CERES AVENUE  135
CHICO, CA  95973


GASTON, VIVIAN H.
1761 14TH STREET
OROVILLE, CA  95965


GATES, JAZMINE J.
129 CASEY COURT
OROVILLE, CA  95966


GATES, MICHAEL A.
14830 WILDLIFE DRIVE
MAGALIA, CA  95954


GCSIT SOLUTIONS
PO BOX 35143

SEATTLE, WA  98124-5143


GCX CORPORATION
PO BOX 103234
PASADENA, CA  91189-3234


GE APPLIANCES
4000 BUECHEL BANK RD.
LOUISVILLE, KY  40225


GE HEALTHCARE CAPITAL
PO BOX 640200
PITTSBURGH, PA  15264-0200


GE HEALTHCARE FINAN SERV
PO BOX 641419
PITTSBURGH, PA  15264-1419


GE HEALTHCARE
2984 COLLECTION CENTER DRIVE
CHICAGO, IL  60693


GE HFS, LLC
9900 INNOVATION DRIVE, RP-2100
WAUWATOSA, WI  53226


GE MEDICAL SYSTEMS INFORMAT
5517 COLLECTIONS CENTER DR.
CHICAGO, IL  60693


GE MEDICAL SYSTEMS ULTRASOU
PO BOX 74008831
CHICAGO, IL  60674-8831

GE OEC MEDICAL SYSTEMS
2984 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


GE PRECISION HEALTHCARE LLC
PO BOX 96483
CHICAGO, IL  60693


GEACH, ALLAN
9125 ESQUON RD.
DURHAM, CA  95938


GEIGER, REBECCA
21 WESTELLE DRIVE
OROVILLE, CA  95966


GEISER, PAUL R.
1307 LEIGHTON GROVE DRIVE
PLUMAS LAKE, CA  95961


GENERAL HOSPITAL SUPPLY
1050 VAN BUREN AVENUE
INDIAN TRAIL, NC  28079


GENERAL PRODUCE CO.,INC.
PO BOX 308
SACRAMENTO, CA  95812


GENETIC DISEASE BRANCH
PO BOX 2516
EL CERRITO, CA  94530-3651


GENETIC DISEASE SCREENING PROG
20500 BELSHAW AVE
CARSON, CA  90746

GENETIC DISEASE SCREENING PROG
20500 BELSHAW AVE
CARSON, CA  90746-3506


GENPROBE INSTRUMENTS
10211 GENETIC CENTER DRIVE
SAN DIEGO, CA  92121


GENTRY, ANDREW
1440 DUNCAN AVE
RED BLUFF, CA  96080


GEORGE ROOFING
6810 LINCOLN BLVD
OROVILLE, CA  95966


GEORGE, ANSU E.
1991 NAND DR
YUBA CITY, CA  95993


GEORGE, BIJU G.
3921 BUTTE HOUSE ROAD
YUBA CITY, CA  95993


GEORGE, JARRETT A.
585 PLUMAS AVE
OROVILLE, CA  95965


GERACE, GINA M.
999 E 8TH STREET
CHICO, CA  95928


GERHARDT, JULIE

PO BOX 1653
MAGALIA, CA  95954


GERMAN, KEVIN L.
2617 FORESTVIEW DR.
OROVILLE, CA  95966


GERMAN, SCOTT N.
2617 FORESTVIEW DRIVE
OROVILLE, CA  95966


GEROY, HEATHER S.
5236 FARLEY ST
OROVILLE, CA  95966


GEROY, JOAN
128 SYCAMORE PARK WAY
OROVILLE, CA  95966


GESS, WADE
40 LAS PLUMAS WAY
OROVILLE, CA  95966


GETINGE USA SALES LLC
PO BOX 775436
CHICAGO, IL  60677-5436


GHARU, SURAJ K.
2249 MACKENZIE WAY
YUBA CITY, CA  95991


GHOMAN, HARPREET
7 WESTERDAHL COURT
CHICO, CA  95973

```
GHUMAN, M.D., SUDEEP
3830 IRON WHEEL COURT
ROCKLIN, CA  95765


GHUSAR SANDHU, KULVINDER
1513 GREENWICH CIRCLE
YUBA CITY, CA  95993


GIBBS, LISA R.
909 WEST MONTEREY STREET
ORLAND, CA  95963


GIBSON CRNA A NURSING ANEST
825 TAMARACK AVE APT 30
BREA, CA  92821


GIBSON, ANTHONY L.
350 MOUNT IDA ROAD
OROVILLE, CA  95966


GIBSON, BRITTNEY M.
PO BOX 717
BIGGS, CA  95917


GIBSON, COURTNEY N.
1370 LUCY WAY
CHICO, CA  95973


GIBSON, MARISA J.
350 MOUNT IDA ROAD
OROVILLE, CA  95966


GIBSON, SHYAN M.
439 OAKVALE AVE
OROVILLE, CA  95966
```

GIBSON, ZACHARY A.
439 OAKVALE AVE
OROVILLE, CA  95966


GIFFEN, MACY C.
9380 SPRING VALLEY ROAD
MARYSVILLE, CA  95901


GIFFORD, LORI A.
9 MEFFORD
CHICO, CA  95973


GILBERT, BEVERLY A.
1178 ROY DRIVE
OROVILLE, CA  95965


GILBERT, DANIELLE
400 COAL AVENUE APT C205
ALBUQUERQUE, NM  87102


GILBERT, JAIMIE N.
19 LA PALMA DR
OROVILLE, CA  95965


GILBERT, KAYTLYN A.
307 SANDORA STREET APT B
RIDGECREST, CA  93555


GILBERT, M.D., WILLIAM M.
5546 CLARENDON WAY
CARMICHAEL, CA  95680

GILES LOCK & SECURITY
1211 HARTNELL AVENUE
REDDING, CA  96002


GILES, DUANE
124 LEMON HILL DRIVE
OROVILLE, CA  95966


GILL M.D., KULDIP S.
280 SIERRA COLLEGE DRIVE SUITE 205
GRASS VALLEY, CA  95945


GILL, AKASHDEEP KAUR
949 NORWICH WAY
YUBA CITY, CA  95991


GILL, ANU
208 TWIN RIVERS DRIVE
YUBA CITY, CA  95991


GILL, BIKRAMJIT
1701 RIO VISTA WAY
YUBA CITY, CA  95993


GILL, HANNAH M.
4101 INNOVATOR DR 204
SACRAMENTO, CA  95834


GILL, HARPREET K.
1701 RIO VISTA WAY
YUBA CITY, CA  95993


GILL, HEATHER K.
110 CONDOR ROAD
OROVILLE, CA  95965

```
GILL, JAISMEEN
1571 BERKSHIRE DRIVE
YUBA CITY, CA  95993


GILL, JASRUPKIRAN K.
3572 MONROE DRIVE
YUBA CITY, CA  95993



GILL, KARAMVEER
8298 SHORT ROAD
SACRAMENTO, CA  95828


GILL, MANVIR K.
1156 SHAYLENE COURT
YUBA CITY, CA  95993

GILL, RAKHI
1828 NELDA COURT
YUBA CITY, CA  95993


GILL, VIKRAJ S.
2616 HOOFBEAT COURT
ROCKLIN, CA  95965

GILLISPIE, APRIL
1535 12TH STREET
OROVILLE, CA  95965


GILLOCK, CECIL R.
10114 VIRGINIA ST.
GRIDLEY, CA  95948


GILMAN, CATLYN A.
2075 BALDWIN AVE APT 1
```

OROVILLE, CA  95966


GILMORE, BRENT S.
11 BRISTOL COURT
CHICO, CA  95926


GINDA, PARDEEP
10749 VIRGINIA WAY
LIVE OAK, CA  95953


GINDROZ, PAIGE C.
1966 GRANT AVENUE
OROVILLE, CA  95965


GINGER, MARY
SMITH CLINESMITH LLP
325 NORTH ST. PAUL STREET, SUITE 2775
DALLAS, TX  75201


GINGER, MARY
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


GIORDANO, MICHAEL J.
4070 NORD HIGHWAY APT 285
CHICO, CA  95973


GIORGI, KELSEY A.
1200 ROUGE RD
SHASTA LAKE, CA  96019

GIOVIANNINI, ERIN M.
388 L STREET
BIGGS, CA  95917


GLACKEN, EDWARD
4330 RISING MIST CT.
REDDING, CA  96001


GLASER, HEIDI R.
3183 1/2 CLAREMONT DRIVE
OROVILLE, CA  95966


GLASER, JULIANNE M.
1055 E LASSEN AVENUE APT 73
CHICO, CA  95973


GLASPIE, JOHN P.
351 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


GLASPIE, JULIANNE
431 NORTH PLUMAS ST
WILLOWS, CA  95988


GLASS, LAURA O.
15915 E WALLEN RD
RED BLUFF, CA  95688


GLAUKOS CORPORATION
PO BOX 741074
LOS ANGELES, CA  90074-1074


GLAXOSMITHKLINE PHARMACEUTI
PO BOX 740415
ATLANTA, GA  30374-0415

```
GLAZE, ROSEANNA L.
25 CASTLE CREEK DRIVE
OROVILLE, CA  95966


GLEASON, SAVANNAH B.
1186 MOUNT IDA RD
OROVILLE, CA  95966


GLOBAL FOCUS MARKETING & DI
3200 GREENFIELD RD., SUITE 300
DEARBORN, MI  48120


GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL  60673-1298


GLOBAL PHYSICIANS PSC
50 N. CROSSLANE ROAD
MONROE, GA  30656


GLOBAL TRANSACTION SUPPLIES
PO BOX 3448
CHAMPLAIN, NY  12919


GLOOKO, INC.
PO BOX 95471
CHICAGO, IL  60694-5471


GLORIOSO, TRAVIS L.
1119 14TH STREET
OROVILLE, CA  95965


GLOVER, MICHEAL D.
2 COVENTRY DRIVE
```

OROVILLE, CA  95966


GNIECH, REESE
45 LONE OAK DR
OROVILLE, CA  95966


GNIECH, SARAH M.
45 LONE OAK DR
OROVILLE, CA  95966


GO T&T
PO BOX 531897
ATLANTA, GA  30353-1897


GOBLE, BRIANA L.
5404 ROYAL OAKS DRIVE
OROVILLE, CA  95966


GODFREY, JAMES F JR
17568 W GELDING DR
SURPRISE, AZ  85388


GODOWN, JACINDA M.
2920 CLARK RD. D10
BUTTE VALLEY, CA  95965


GOEPP, SAMUEL
2055 BLOSSOM LANE
DURHAM, CA  95938


GOFF, HEATHER N.
1260 FLORAL AVE
OROVILLE, CA  95966


GOLD COUNTRY CASINO

```
4020 OLIVE HWY.
OROVILLE, CA  95966




GOLD STANDARD DIAGNOSTICS C
PO BOX 1487
CAROL STREAM, IL  60132-1487




GOLD SUPPLIES, INC
PO BOX 3723
CHERRY HILL, NJ  08034



GOLDE, LILLIAN R.
2060 AMANDA WAY  55
CHICO, CA  95928




GOLDEN ACRES HOME, LLC
2962 JEFFERSON AVE.
YUBA CITY, CA  95993



GOLDEN STATE LANDSCAPING
426 ROSE LANE
YUBA CITY, CA  95993




GOLDEN, TAMERA L.
589 SILVER LEAF DR
OROVILLE, CA  95966




GOLET, DEBORAH S.
13931 CENTERVILLE RD
CHICO, CA  95928




GOLLIHAR, JAMES
1963 6TH ST.
OROVILLE, CA  95965
```

```
GOMES, HUNTER L.
100 PENZANCE AVE APT 101
CHICO, CA  95973


GOMES, KILEY M.
14043 CRESTON ROAD
MAGALIA, CA  95954


GOMEZ CRUZ, KASSANDRA E.
51 GLEN CIRCLE DRIVE
OROVILLE, CA  95966


GOMEZ, EMELINA G.
109 E GRAND AVENUE
OROVILLE, CA  95965


GOMEZ, GUADALUPE G.
PO BOX 254
BIGGS, CA  95917


GOMEZ, LORAINE
35 BROOKDALE DRIVE
OROVILLE, CA  95966



GOMEZ, NAIARA G.
100 RISA WAY APARTMENT 146
CHICO, CA  95973


GOMEZ, ROSA
PO BOX 215
BANGOR, CA  95914


GOMEZ, VANESSA I.
```

228 W 22ND STREET
CHICO, CA  95928


GOMEZ, YAKELLIN G.
6924 UPPER PALERMO ROAD
OROVILLE, CA  95966


GONZALES, ALEXIS M.
2747 MITCHELL AVE APT 5
OROVILLE, CA  95966


GONZALES, BETTY H.
559 CLAY STREET
COLUSA, CA  95932


GONZALES, NICOLE R.
1085 VIA VERONA DR
CHICO, CA  95973


GONZALES, ZACHARIAH A.
816 NEAL DOW AVE
CHICO, CA  95926


GONZALEZ BRISENO, JESSE
3175 COLUMBIA AVENUE
CORNING, CA  96021


GONZALEZ CARRILLO, CARINA
565 YUBA AVE
OROVILLE, CA  95965


GONZALEZ JIMENEZ, JESSICA
643 WEST 4TH AVENUE APT 3D
CHICO, CA  95926

```
GONZALEZ TORRES, FATIMA J.
2294 MCGOWAN PARK WAY
OLIVEHURST, CA  95961


GONZALEZ, DAISY
6290 LINCOLN BLVD
OROVILLE, CA  95966


GONZALEZ, DENISE
5814 VISTA DEL CERRO
OROVILLE, CA  95966


GONZALEZ, JENNIFER D.
2026 JAY DRIVE
GRIDLEY, CA  95948


GONZALEZ, MARIXA
523 SADDLEBACK DRIVE
MARYSVILLE, CA  95901


GOODALL, ANNA T.
1268 DAYLILY LN
CHICO, CA  95926


GOODLIN, GRANT D.
591 GABRIEL AVE
YUBA CITY, CA  95993


GOODS, ANDRE A.
2620 YARD STREET
OROVILLE, CA  95966


GOODWIN ANESTHESIA SERVICES
2050 PARKWAY VILLAGE DRIVE
CHICO, CA  95928
```

GOODWIN, CHRISTINE N.
1640 WILLIAMSBURG DR
YUBA CITY, CA  95993


GOODWIN, REBECCA L.
1190 LINDEN AVE
OROVILLE, CA  95966


GOPURALA MD, BALA GANESH
11550 INDIA HILLS RD. SUITE 330
MISSION HILLS, CA  91345


GORDON, GARA L.
3002 WITTEVILLE DR
POTEAU, OK  74953


GORMAN, MCKENZIE S.
4885 WELDING WAY
CHICO, CA  95973


GORNEY TUTAK, VICTORIA
1061 E. MAIN ST. 102
GRASS VALLEY, CA  95945


GOSAL, AVREET S.
1861 MICHELLE DRIVE
YUBA CITY, CA  95993


GOSNEY, TRICIA R.
361 1ST STREET
CHESTER, CA  96020

GOWAN, LORNA
2211 THORNBURG RD
PARADISE, CA  95969


GOWAN, TIFFANY S.
2690 FOREST VIEW DR
OROVILLE, CA  95966


GOWEN, STEPHANIE L.
1653 HALPIN LN.
PALERMO, CA  95968


GRACE, SABRINA A.
631 BROOKWOOD WAY
CHICO, CA  95926


GRADUATE MEDICAL EDUCATION
3800 W. CHAPMAN AVE SUITE 2300
ORANGE, CA  92868


GRAINGER
DEPT 823161609
PALATINE, IL  60038-0001


GRAINGER, INC.
DEPT 808976815
PALATINE, IL  60038-0001


GRANT, BROOKE L.
390 RIO LINDA AVE APT 79
CHICO, CA  95926


GRANT, KATHLEEN E.
10150 LOTT RD
DURHAM, CA  95938

GRANT, MAIA
1459 EAST LASSEN AVENUE APT 36
CHICO, CA  95973


GRANT, MICHELLE S.
1988 HORSESHOE GLEN
CIRLE FOLSOM, CA  95630


GRANT, NADINE
PO BOX 5671
OROVILLE, CA  95966


GRAPHIC CONTROLS
PO BOX 1271
BUFFALO, NY  14240-1271


GRASS VALLEY OUTPATIENT SURGER
408 SIERRA COLLEGE DR
GRASS VALLEY, CA  95945


GRAVES, DEANN M.
7553 OCCIDENTAL AVENUE
PALERMO, CA  95968


GRAY, MELANIE
119 HIGHLAND BLVD.
OROVILLE, CA  95966


GRAY, REGINALD
1065 MERRY KNOLL RD.
AUBURN, CA  95603


GRAY, SASCHA R.
1814 CROSSROAD SCHOOL ROAD

```
HEDGESVILLE, WV  25427


GRAYSON III, JOSEPH A.
280 OLD MOUNT IDA ROAD
OROVILLE, CA  95966


GREAT LAKES WEST, LLC
48962 24TH STREET
MATTAWAN, MI  49071


GREATER SACRAMENTO SURGERY CTR
2288 AUBURN BLVD STE 201
SACRAMENTO, CA  95821-1620


GREATER SACRAMENTO SURGERY
2288 AUBURN BLVD STE 201
SACRAMENTO, CA  95821


GREEN TOUCH LANDSCAPING
PO BOX 708
PALERMO, CA  95968


GREEN, ARIEL L.
13 TURNBRIDGE
WELLES CHICO, CA  95973


GREEN, JOY ANNE L.
2435 ORO QUINCY HWY
OROVILLE, CA  95966


GREEN, PHILIP D.
2147 LURLINE AVENUE
COLUSA, CA  95932


GREENAMEYER, ROBIN J.
2421 OREGON GULCH RD
```

```
OROVILLE, CA  95965



GREENBERG TRAURIG, LLP
8400 NW 36TH ST SUITE 400
DORAL, FL  33166



GREENBERGTRAURIG,LLP
COUNSEL TO UMB
ATTN COLLEENMURPHY, ONEINTERNATIONALPLACE
SUITE2000
BOSTON, MA  02110


GREENE, CLAUDETTE
21 COTTONWOOD CIR.
OROVILLE, CA  95966


GREENE, LETHA M.
1113 HOBART DR
MARYSVILLE, CA  95901


GREENE, M.D.,  SHEPARD
2867 FOXGLOVE LANE
REDDING, CA  96001


GREENE, MARQUEZ T.
85 TUSCAN VILLA DRIVE APT 68
OROVILLE, CA  95965


GREER LABORATORIES
PO BOX 603081
CHARLOTTE, NC  28260-3081


GREER, CATHY J.
2955 VILLA STREET
OROVILLE, CA  95966
```

GREER, NICHOLAS M.
5341 FARLEY ST
OROVILLE, CA  95966


GREER, SHANNON J.
2574 V6 ROAD
OROVILLE, CA  95966


GREGORY WEIL DENTAL
125 YELLOWSTONE DRIVE
CHICO, CA  95973


GREGORY, AMANDA J.
17 GLENESS DR
OROVILLE, CA  95966


GREHM, IRMGARD
3561 FARMINGTON COURT
ROCKLIN, CA  95765


GRENIER, ARMURE
1292 JODI DRIVE
YUBA CITY, CA  95993


GREWAL, AMANJOT K.
821 MARINER WAY
YUBA CITY, CA  95991


GREWAL, GURJASHAN S.

3764 SOUTH WALTON AVE
YUBA CITY, CA  95993


GRIFFIN, DOUGLAS W.
729 PARK HILL AVE
LAKELAND, FL  33801


GRIFFIN, TAYLOR MAY R.
2063 PARK AVE
OROVILLE, CA  95966


GRIFFITHS VEGA, AMBROSA R.
6050 LOWER WYANDOTTE RD
OROVILLE, CA  95966


GRIFFITHS, WILLIAM J.
25 GANG WAY
OROVILLE, CA  95965


GRIGG, KASEY N.
1550 SPRINGFIELD DR 74
CHICO, CA  95928


GRIGSBY, MADISON B.
3043 VILA FLOR PLACE
EL DORADO HILLS, CA  95762


GROH, SHAWNA L.
3813 ROYAL MOUNTAIN RD
BUTTE VALLEY, CA  95965


GRONLUND, DANICA L.
70 ACACIA AVE
OROVILLE, CA  95966


GRONLUND, KAITLIN M.

142 RIVERVIEW DRIVE
OROVILLE, CA  95966


GROSSMONT HOSPITAL CORPORATION
5555 GROSSMONT CENTER DR.
LA MESA, CA  91942


GROVER, MEGHAN E.
718 WATERFORD DR
CHICO, CA  95973


GROW HEALTHCARE GROUP
66 W FLAGLER ST STE 900
MIAMI, FL  33130-1807


GRUBB, PAUL A.
215 MIRA LOMA DRIVE
OROVILLE, CA  95965


GRUBBS, THOMAS E.
1911 VEATCH STREET
OROVILLE, CA  95965


GRUTTER, SASCHA RONNY
2655 SUTH
VILLA PALERMO, CA  95968


GRYNISHYN, OLEKSANDR
7338 HOLBROOK WAY NORTH
HIGHLANDS, CA  95660


GRZANICH, CAROLINE R.
9727 MCANARLIN AVE
DURHAM, CA  95938

GSOURCE
19 BLAND STREET
EMERSON, NJ  07630


GUADIANA CARRANZA, MARIA D.
6493 LINCOLN BLVD
OROVILLE, CA  95966


GUADIANA CARRILLO, ERICK S.
37 ROSITA WAY
OROVILLE, CA  95966


GUADIANA CARRILLO, REBECCA M.
6623 LINCOLN BLVD
OROVILLE, CA  95966


GUADIANA CARRILLO, REBECCA
2420 LOUIS AVENUE.
OROVILLE, CA  95966


GUADIANA MARTINEZ, MARIA G.
2917 DALY AVE
OROVILLE, CA  95966


GUADIANA MARTINEZ, MARIA G.
7083 PERKINS AVENUE
PALERMO, CA  95968


GUADIANA RODRIGUEZ, EVERARDO
2420 LAS PLUMAS AVE
OROVILLE, CA  95966


GUADIANA, KEILA Y.
7083 PERKINS AVE
PALERMO, CA  95968

GUADIANA, ROSA M.
2420 LOUIS AVENUE
OROVILLE, CA  95966


GUARDANT HEALTH INC
505 PENOBSCOT DRIVE
REDWOOD CITY, CA  94063


GUARINO, CHRISTINA L.
1479 SENTRY LN
PARADISE, CA  95969


GUDERIAN, JAMES
5 SKYLINE BLVD.
OROVILLE, CA  95966


GUERARD, DOUGLAS J.
14340 BETHANY CIRCLE
MAGALIA, CA  95954


GUERRA, VICTORIA R.
1226 FEATHER AVE
OROVILLE, CA  95965


GUERRERO GUZMAN, MARIA G.
10687A NEVADA ST
LIVE OAK, CA  95953


GUERRERO VILLARREAL, ALMA D.
4072 BAIRNSDALE WAY
SACRAMENTO, CA  95826

GUERRERO, ALEX L.
109 EAST GRAND AVE
OROVILLE, CA  95965


GUERRERO, BREEANA P.
1739 LETA LN
OROVILLE, CA  95965


GUERRERO, EMILY A.
2281 NEWCASTLE ROAD
NEWCASTLE, CA  95658


GUERRERO, KASSANDRA
645 QUEENS AVENUE APT 82
YUBA CITY, CA  95991


GUERRERO, THOMAS M.
69 COUNTRY VIEW LN
OROVILLE, CA  95966


GUINANE, KELLY N.
3416 PADRE LANE
CHICO, CA  95973


GUNN, ABBIE M.
1099 MILLER AVE
SAN JOSE, CA  95129


GUNN, ASHLEY R.
188 SKYLINE BLVD
OROVILLE, CA  95966


GUNN, ASHLEY
1267 OLIVE HIGHWAY DEPT  8240
OROVILLE, CA  95966

GUNN, SHAUN T.
188 SKYLINE BLVD
OROVILLE, CA  95966


GUPTILL, SHYANNE R.
706 COLUSA HIGHWAY
GRIDLEY, CA  95948


GURR, MELINA L.
76 TUSCAN VILLA DR APT 136
OROVILLE, CA  95965


GUSTAFSON, JENNIFER L.
2806 WILLIAMS ROAD
BUTTE VALLEY, CA  95965


GUSTAFSON, MARY M.
3444 BAMBOO ORCHARD DRIVE
CHICO, CA  95973


GUTIERREZ IBARRA, OSCAR
286 E LASSEN AVENUE APT 22
CHICO, CA  95973


GUTIERREZ JR, WILLIAM ANTHONY D.
5356 COACH DR
EL SOBRANTE, CA  94803


GUTIERREZ SORIA, YOBANA
PO BOX 702
PALERMO, CA  95968


GUTIERREZ, ANGELICA J.
2365 ORO BANGOR HWY

OROVILLE, CA  95966


GUTIERREZ, BREANNA M.
15 MONO AVENUE APT K
OROVILLE, CA  95965


GUTIERREZ, CANDACE L.
512 WEST 3RD STREET
CHICO, CA  95928


GUTIERREZ, CRISPIN D.
34 QUISTA DR.
CHICO, CA  95926


GUTIERREZ, EMILY
2840 ORO BANGOR HWY
OROVILLE, CA  95966


GUTIERREZ, JENNIFER L.
44 GREENBRIER DR
OROVILLE, CA  95966


GUTIERREZ, LOURDES
4590 ARDMORE AVE
OLIVEHURST, CA  95961


GUTIERREZ, M.D., RIGOBERTO
PO BOX 5010
OROVILLE, CA  95966


GUTIERREZ, M.D., RIGOBERTO
POST OFFICE BOX 5010
OROVILLE, CA  95966

GUTIERREZ, MA GUADALUPE A.
4925 BAGGETT MARYSVILLE RD
OROVILLE, CA  95966


GUTIERREZ, MARGARITA
PO BOX 498
PALERMO, CA  95968


GUTIERREZ, MARIA DE LA LUZ
2250 LOUIS AVENUE
OROVILLE, CA  95966


GUTIERREZ, NORELI R.
2840 ORO BANGOR HWY
OROVILLE, CA  95966


GUTIERREZ, ROSEMARY
ROSEMARY GUTIERREZ 0193 25
SALEM, OR  97308


GUTIERREZ, SUSAN F.
14825 SUN FOREST DR
PENN VALLEY, CA  95946


GUTIERREZ, VANESSA A.
1344 PADDINGTON WAY
PLUMAS LAKE, CA  95961


GUY, GAIL K.
2750 GILMORE LANE APT B303
OROVILLE, CA  95966


GUYOT, CARI A.
3265 ROCKIN M DRIVE

CHICO, CA  95973


GUZMAN MENDOZA, PATRICIA
10125 TULIP AVE
LIVE OAK, CA  95953


GUZMAN, GLORIA E.
2186 GOLD LEAF WAY
OLIVEHURST, CA  95961


GUZMAN, JUSTINE R.
2228 DEL ORO AVENUE APT A
OROVILLE, CA  95965


GYNEX
PO BOX 3189
REDMOND, WA  98073


H&M MOLECULAR DIAGNOSTICS LLC
10581 ROSELLE ST STE 120
SAN DIEGO, CA  92121-1521


H.R. GRAPHICS
16750 PARK CIRCLE
CHAGRIN FALLS, OH  44023


HAASE ENERGY SYSTEMS, INC.
12561 WILDER RD.
RED BLUFF, CA  96080


HABROUN, KATRINA M.
134 DEGARMO DR
CHICO, CA  95973


HACH COMPANY
2207 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693


HACKER, MARGARET L.
1326 F STREET
MARYSVILLE, CA  95901


HACKNEY, HOLLY K.
3060 CLEMO AVE
OROVILLE, CA  95966


HACKNEY, MARCUS M.
1735 BOYNTON AVENUE
OROVILLE, CA  95966


HADCOCK, SASHA
1837 GARDEN ROAD
DURHAM, CA  95938


HAEMONETICS CORPORATION
24849 NETWORK PLACE
CHICAGO, IL  60673-1248


HAGGARD, TAYLER L.
1720 ELLIS LAKE DR.  24
MARYSVILLE, CA  95901


HAHN, TANJA N.
1876 HOOKER OAK AVE
CHICO, CA  95926


HALBERSMA, JENNIFER E.
7420 PLATINUM WAY
REDDING, CA  96001

HALE, MATTHEW J.
150 ACACIA AVE
OROVILLE, CA  95966


HALEY, NATASHA
2767 OLIVE HWY
OROVILLE, CA  95966


HALL, HELEN
1768 INDEPENDANCE DRIVE
YUBA CITY, CA  95993


HALL, KYRA L.
28 RIDGE WAY
OROVILLE, CA  95966


HALL, MIKAELA M.
269 ODONNELL ROAD
MONTEREY, CA  93943


HALL, NICOLE L.
2 TRAIL COURT
OROVILLE, CA  95966


HALL, SHARRION
WILLCOXEN CALLAHAM
2114 K STREET
SACRAMENTO, CA  95816


HALL, WHITNEY E.
1659 16TH ST.
OROVILLE, CA  95965


HALL, WILLIAM M.
520 SILVERLEAF DRIVE
OROVILLE, CA  95966

HALLIHAN DESOTO, TARA R.
2979 LONGWOOD DRIVE
CHICO, CA  95928


HALLMARK, JENNIFER
2767 OLIVE HWY DEPT.  7091
OROVILLE, CA  95966


HALLMARK, JOHN
PO BOX 1772
OROVILLE, CA  95966


HALO BRANDED SOLUTIONS, INC
3182 MOMENTUM PLACE
CHICAGO, IL  60689-5331


HALO BREAST CARE CENTER PC
1720 ESPLANADE
CHICO, CA  95926


HALO MEDICAL GROUP
PO BOX 841163
LOS ANGELES, CA  90084-1163


HALSAY VINUM, SHEILA
418 SIMMONS RD.
OROVILLE, CA  95966


HALVORSON, LINDA S.

```
1630 OAK ST
GRIDLEY, CA  95943



HAMILTON, COURTNEY L.
6218 KILGORD CT.
MAGALIA, CA  95956


HAMILTON, EMILY A.
14712 GLENWOOD DR
MAGALIA, CA  95954



HAMILTON, JAMIE LYNN N.
5770 VIA PACANA
OROVILLE, CA  95966



HAMILTON, JAMIE
2767 OLIVIE HIGHWAY
OROVILLE, CA  95966


HAMILTON, JOSHUA E.
29 OAK AVE
OROVILLE, CA  95966



HAMILTON, JOSHUA
5366 FILBERT STREET
PARADISE, CA  95969




HAMILTON, RYAN P.
1364 EL DORADO LANE
YUBA CITY, CA  95993



HAMILTON, SADIE L.
3289 HIGHWAY 70 SPACE 13C
OROVILLE, CA  95965
```

HAMMER, ELIZABETH A.
1616 ORO DAM BLVD W SPACE 22
OROVILLE, CA  95965


HAMMERS, DALE A.
39 SYCAMORE CREEK DRIVE
BERRY CREEK, CA  95916


HAMMONS, SHERRI A.
1764 MAGNOLIA STREET
GRIDLEY, CA  95948


HAMPTON INN
1975 N. DRUID HILLS ROAD
ATLANTA, GA  30329


HANCOCK, WILLIAM T.
92 PLUMAS DRIVE
OROVILLE, CA  95966


HANCOCKS AUTOMOTIVE
4990 LINCOLN BLVD.
OROVILLE, CA  95966


HAND BIOMECHANICS LAB, INC.
77 SCRIPPS DRIVE STE. 104
SACRAMENTO, CA  95825


HANDTKE, JOANNA E.
1259 LABURNUM AVENUE
CHICO, CA  95926


HANES, KIRSTEN A.
3461 SCHILL LANE
CHICO, CA  95973

HANG, ANGELA N.
5846 PARK AVENUE APARTMENT 11
MARYSVILLE, CA  95901


HANG, VAAB A.
5856 PARK AVE APT 6
MARYSVILLE, CA  95901


HANG, YING K.
5856 PARK AVE APT 6
MARYSVILLE, CA  95901


HANGER PROSTHETICS & ORTHOTICS
PO BOX 650846
DALLAS, TX  75265-0846


HANNAUN, NEDAL
463 PLUMAS AVENUE
OROVILLE, CA  95965


HANS, NATASHA N.
3044 MONTICELLO LANE UNIT A
CHICO, CA  95973


HANSBROUGH, CHRISTOPHER &
192 VALLEY VIEW DRIVE
PARADISE, CA  95969


HANSBROUGH, SHAWNTE R.
192 VALLEY VIEW DR
PARADISE, CA  95969

HANSEN, ERIK
14 NORTHVIEW DR.
OROVILLE, CA  95966


HANSEN, LINDSEY D.
400 MISSION RANCH BLVD
CHICO, CA  95926


HANSEN, WHITNEY C.
2124 ZUNI AVE
CHICO, CA  95926


HANSON, GERALD L.
1708 GRAND AVENUE
OROVILLE, CA  95965


HARBOR FREIGHT TOOLS
355 ORO DAM BLVD.
EAST OROVILLE, CA  95965


HARBOR PSYCH & MENTAL HEALTH
4631 TELLER AVE STE 100
NEWPORT BEACH, CA  92660


HARBOR PSYCHIATRY MENTAL
4631 TELLER AVE STE 100
NEWPORT BEACH, CA  92660-8105


HARCHETAN SINGH INC
1488 EAST AVE STE 130
CHICO, CA  95926-1795


HARCHETAN SINGH INC
274 COHASSET ROAD STE 100
CHICO, CA  95926

```
HARDEN, HANNAH B.
7428 YORE WAY
OREGON HOUSE, CA  95962


HARDISTY, KRISTIANA N.
1741 SPRUCE AVENUE
CHICO, CA  95926


HARDWARESOURCE
5710 KEARNY VILLA RD. STE. A
SAN DIEGO, CA  92123


HARDY DIAGNOSTICS
PO BOX 645264
CINCINNATI, OH  45264-5264


HARIG, RASHELLE M.
PO BOX 1231
BIGGS, CA  95917


HARLAN, ASHLEY N.
6009 BALD MOUNTAIN ROAD
BROWNS VALLEY, CA  95918


HARLIN, CRICKET A.
3293 ROGUE RIVER DRIVE
CHICO, CA  95973


HARM, HEATHER Y.
52 OLD FORBESTOWN RD
OROVILLE, CA  95966


HARM, TONI LYNN X.
2211 STUMP DRIVE
```

OROVILLE, CA  95966


HARMAN M.D., PATRICIA J.
PO BOX 68
RICHVALE, CA  95974


HARMON, CARISSA L.
2999 FLORENCE AVE
OROVILLE, CA  95966


HARMONY HEALTH FRC
1908 N. BEALE RD., STE. E
MARYSVILLE, CA  95901


HARMONY HEALTH MEDICAL CLINIC
1908 N BEALE RD
MARYSVILLE, CA  95901-6937


HARO RODRIGUEZ, DAISY
2465 PALERMO ROAD SPACE 22
PALERMO, CA  95968



HARP, RAQUEL
5746 VIA PACANA
OROVILLE, CA  95966


HARPER, JADAISAH C.
219 SUNNYDALE DRIVE
COLUMBIA, SC  29223


HARRIMAN, SARAH K.
64 NUGGET RANCH RD
OROVILLE, CA  95966

```
HARRIS, ISAAC K.
1890 THEA AVE APT 307
CHICO, CA  95928


HARRIS, MARI S.
100 RISA WAY APT 159
CHICO, CA  95973


HARRIS, TESLA M.
1980 FOGG AVENUE UNIT 3
OROVILLE, CA  95965


HARRISON, BROOKE
5352 ROYAL OAKS DRIVE
OROVILLE, CA  95966


HARRISON, CAITLIN S.
4678 OLIVE HWY
OROVILLE, CA  95966


HARRISON, JULIE
2767 OLIVE HIGHWAY DEPT.  7501
OROVILLE, CA  95966


HARRISON, KAEDYN A.
21944 MOSS ROCK CT
GRASS VALLEY, CA  95949


HART, COURTNEY M.
2777 EATON ROAD APT 38
CHICO, CA  95973


HART, ROSA M.
PO BOX 1551
OROVILLE, CA  95965
```

HARTFORD FIRE INSURANCE CO
PO BOX 913385
DENVER, CO  80291-3385


HARTLEY, GINA N.
165 VIA MISSION DRIVE 99
CHICO, CA  95928



HARTMAN, KATELYN M.
236 WEST 20TH ST UNIT B
CHICO, CA  95928


HARTMAN, MORGAN K.
4330 HILDALE AVENUE
OROVILLE, CA  95966


HARTSHORN, CADEE B.
5830 GREENTHUMB LANE APT A
PARADISE, CA  95969


HARTT, ADRIANNE E.
1626 GRAND AVENUE
OROVILLE, CA  95965


HARVEY RN, KAREN
112 BOYDEN LANE
FORTUNA, CA  95540


HARVEY, ALFORD
201 VALLEY VIEW DRIVE
OROVILLE, CA  95966


HASE, MICHAEL J.

1909 18TH STREET
OLIVEHURST, CA  95961


HASELTON, JULIE A.
4070 NORD HWY APT  285
CHICO, CA  95973


HASTAIN, ANGELA R.
5275 MINERS RANCH RD
OROVILLE, CA  95966


HASTAIN, ANGELA
H.I.S. DEPT.
OROVILLE, CA  95966


HATA, VAUN K.
10430 ARNADO STREET
ELK GROVE, CA  95757


HATANAKA, PATRICE N.
34 LAKEVISTA DRIVE
MAGALIA, CA  95954


HATCHETT, ALESSANDRA D.
4050 AUGUSTA LANE
CHICO, CA  95973


HAWKINS, CONNOR R.
13 MINERAL WAY
OROVILLE, CA  95965


HAWKINS, MARIAH K.
557 FOURTH STREET
CORNING, CA  96021

HAWLEY, JACOB D.
158 EAST SHASTA UNIT 1
CHICO, CA  95973


HAYDEN FIRE
2515 ZANELLA WAY  5
CHICO, CA  95928


HAYDEN MEDICAL
19425 SOLEDAD CYN. ROAD  411
SANTA CLARITA, CA  91351


HAYES LOCUMS, LLC
PO BOX 844543
DALLAS, TX  75284-4543


HAYES, ANGELA M.
14 GREENBRIER DR
OROVILLE, CA  95966


HAYES, DONNA J.
98 EDGEMONT DRIVE
OROVILLE, CA  95966


HAYES, MELODEE A.
1 SEGURA DRIVE
OROVILLE, CA  95966


HAYNES, ALBERTA S.
268 STONY CREEK DRIVE
ORLAND, CA  95963


HAYRE, GURVEER S.
1820 BURGANDY DRIVE
YUBA CITY, CA  95993

HAYVENHURST INFECTIOUS DISE
PO BOX 17785
BEVERLY HILLS, CA  90209-3785


HAYWORTH, CARLY M.
189 SKYLINE BLVD
OROVILLE, CA  95966


HAZEL, JOAN
322 OBERMEYER AVENUE
GRIDLEY, CA  95948


HAZELDEN CENTER FOR YOUTH
PO BOX 86
MINNEAPOLIS, MN  55486-0086


HCCA
6500 BARRIE RD. STE 250
MINNEAPOLIS, MN  55435


HCPRO, LLC
PO BOX 735866
CHICAGO, IL  60673-5866


HD SUPPLY FACILITIES
PO BOX 509058
SAN DIEGO, CA  92150-9058


HEAD, NELIN
1922 JOLIE WAY
REDDING, CA  96003


HEADWAY CALIFORNIA BEHAVIORAL

114 5TH AVE, 2ND FLOOR
NEW YORK, NY  10011-5604


HEALING ARTS PHYSICAL
1103 BUTTE HOUSE RD STE D
YUBA CITY, CA  95991-3109


HEALTH CARE LOGISTICS, INC.
PO BOX 400
CIRCLEVILLE, OH  43113-0400


HEALTH ECAREERS
33292 COLLECTIONS CENTER DR.
CHICAGO, IL  60693-0332


HEALTH FINANCIAL SYSTEMS
PO BOX 850
ELK GROVE, CA  95759


HEALTH NET
FILE  56527
LOS ANGELES, CA  90074-6527


HEALTHALLIANCE HOSPITAL MARYS
PO BOX 1658
KINGSTON, NY  12402-1958


HEALTHCARE DESIGN SOLUTIONS
2500 OLD CROW CANYON ROAD SUITE 510
SAN RAMON, CA  94583


HEALTHCARE FINANCIAL MGMT
2001 BUTTERFIELD RD. STE. 1500
DOWNERS GROVE, IL  60515

```
HEALTHCARE MENUS DIRECT, LL
PO BOX 802
WOODBRIDGE, CA  95258
```

```
HEALTH-ISAC, INC.
PO BOX 743744
ATLANTA, GA  30374-3744
```

```
HEALTHMARK INDUSTRIES CO. I
PO BOX 7410624
CHICAGO, IL  60674-0624
```

```
HEALTHSTREAM, INC.
PO BOX 102817
ATLANTA, GA  30368-7113
```

```
HEALTHY EYES DBA PECAA
PO BOX 631638
CINCINNATI, OH  45263-1638
```

```
HEART CENTER OF NEVADA
700 SHADOW LN STE 240
LAS VEGAS, NV  89106-4158
```

```
HEART VASCULAR CENTERS AMERICA
765 MEDICAL CENTER CT, STE 211
CHULA VISTA, CA  91911
```

```
HEATHROW SCIENTIFIC, LLC
440 N FAIRWAY DRIVE
VERNON HILLS, IL  60061
```

```
HEATX, INC.
601 T DAILY DRIVE, SUITE IL4
CAMARILLO, CA  93010
```

HECKMAN, LORETTA
250 RIVERVIEW DR.
OROVILLE, CA  95966


HEDRICK, MARGIE
2105 PARK AVE 22
OROVILLE, CA  95966


HEINRICH FAMILY TRUST
14289 CASCI ROAD
NEVADA CITY, CA  95959


HELDRETH, SHAWN E.
12656 CENTERVILLE ROAD
CHICO, CA  95928


HELMER
28689 NETWORK PLACE
CHICAGO, IL  60673-1286


HEMASOURCE, INC.
PO BOX 30015
SALT LAKE CITY, UT  84130


HEMOCUE AMERICA
32669 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0326


HEMSTALK, JENNIFER L.
65 HART DR
OROVILLE, CA  95966

HENDERSON, DELLA
PO BOX 426
BERRY CREEK, CA  95916


HENDERSON, KRISTINE R.
2705 PINECREST RD
OROVILLE, CA  95966


HENDERSON, LISA A.
415 MISSION
SANTA FE CIRCLE CHICO, CA  95926


HENDERSON, MARK
3043 CORONADO ROAD
CHICO, CA  95973


HENNIG, EMILY A.
525 NELSON AVENUE
OROVILLE, CA  95965


HENNIG, NICOLE B.
525 NELSON AVE
OROVILLE, CA  95965


HENRY MAYO NEWALL MEMORIAL HOS
23845 MCBEAN PKWY
VALENCIA, CA  91355-2001


HENRY SCHEIN, INC.
PO BOX 7156
PASADENA, CA  91109-7156


HENRY, HOLLIS G.
PO BOX 452
BROWNSVILLE, CA  95919

HENRY, KYLEE R.
33 TERRY ST
FARMINGTON, AR  72730


HENRY, MARIE L.
567 E LASSEN AVENUE SPACE 304
CHICO, CA  95973


HENSLEY, JENNY M.
14 HANGING TREE CT
OROVILLE, CA  95966


HENSON, KEVIN M.
2400 CURTIS WAY
SACRAMENTO, CA  95818


HER, BILLY
49 RAND LANE
OROVILLE, CA  95966


HER, ELIZABETH D.
40 HIDE A WAY RD
OROVILLE, CA  95966


HER, EVELYN C.
1469 6TH AVE
OROVILLE, CA  95965


HER, JAMES
49 RAND LANE
OROVILLE, CA  95966


HER, JUDY
95 TUSCANY DR

OROVILLE, CA  95965


HER, MAI CHAO
208 MIRA LOMA DRIVE
OROVILLE, CA  95965


HER, MAIKAO
5748 AUTREY LANE
OROVILLE, CA  95966


HER, NAOMIE
1380 TEHAMA AVENUE
OROVILLE, CA  95965


HER, PANG C.
12 DORAX DR
OROVILLE, CA  95966


HER, SHALAMO S.
5610 ALICIA AVE
OLIVEHURST, CA  95961


HER, VICHIAME
1088 RIO DEL ORO WAY
PLUMAS LAKE, CA  95961


HER, VICHIAME
2785 EL PASO WAY UNIT 109
CHICO, CA  95973


HERAEUS INC.
770 TOWNSHIP LINE ROAD SUITE 300
YARDLEY, PA  19067

```
HERAS AISPURO, CYNTHIA
PO BOX 701
PALERMO, CA  95968


HERBERT, MICHAELA C.
289 SKYLINE BLVD
OROVILLE, CA  95966


HEREDIA ROMERO, VERONICA
490 SAGE STREET
GRIDLEY, CA  95948


HEREDIA, CHAD D.
1575 WASHINGTON AVENUE
OROVILLE, CA  95966


HEREDIA, HEAVEN J.
1575 WASHINGTON AVE
OROVILLE, CA  95966


HERING, LOUISE
56 ARJAY RANCH RD.
OROVILLE, CA  95965


HERITAGE MEDICAL PRODUCTS,
10380 CO RD 6310
WEST PLAINS, MO  65775


HERMAN, BROOKS
PO BOX 6633
CHICO, CA  95927


HERNANDEZ ACEVEDO, ANGEL
11 WESTMINSTER COURT
CHICO, CA  95928
```

HERNANDEZ AYUSO, MARTHA
PO BOX 5347
CORNING, CA  96021


HERNANDEZ LOPEZ, MARIA E.
1380 HWY 99 APT 39
GRIDLEY, CA  95948


HERNANDEZ REYES, AMERICA
PO BOX 1312
HAMILTON CITY, CA  95951


HERNANDEZ ROMERO, EDGAR
2833 EATON ROAD UNIT 139
CHICO, CA  95973


HERNANDEZ, ANTHONY
1055 VICEROY DRIVE
CHICO, CA  95973


HERNANDEZ, ISABELLE A.
1131 LOSSER AVENUE
GRIDLEY, CA  95948


HERNANDEZ, JEANNE M.
1034 14TH STREET
OROVILLE, CA  95965


HERNANDEZ, MICHELLE L.
PO BOX 5991
OROVILLE, CA  95966


HERNANDEZ, MONICA

63 VALLEY VIEW DRIVE
OROVILLE, CA  95966


HERNANDEZ, NICOLE J.
1533 ELDERBERRY CT
MARYSVILLE, CA  95901


HERNANDEZ, PEGGY C.
214 N CRAWFORD STREET
WILLOWS, CA  95988


HERNANDEZ, RACHAEL M.
20 DRAKE WAY 4
CHICO, CA  95973


HERNANDEZ, SILVIA
1138 PARKHILL ST.
COLUSA, CA  95932


HERNANDEZ, VANESSA D.
8208 LONGDEN CIRCLE
CITRUS HEIGHTS, CA  95610


HERNANDEZ, VERONICA L.
28 ROSITA WAY
OROVILLE, CA  95966


HERREJON, OFELIA
1966 BIRCH COURT
MARYSVILLE, CA  95901


HERRERA CAMPOS, ELIZABETH
4666 ARDMORE AVE
OLIVEHURST, CA  95961


HERRERA, CASSANDRA K.

```
5386 TREASURE HILL DR
OROVILLE, CA  95966


HERRERA, MANUEL J.
PO BOX 6233
OROVILLE, CA  95966



HERRERA, TAWNEE N.
18746 HILLTOP RD
PENN VALLEY, CA  95946


HERRERA, TAWNEE
2506 FLEMING DR
ANDERSON, SC  29621

HERRING, TRESSA
3289 STATE HIGHWAY 70 SPACE 21
OROVILLE, CA  95965


HERRINGTON, SYDNEY N.
11273 YANKEE HILL RD
YANKEE HILL, CA  95965


HERSANT, LORI
2302 BELLEWOOD AVENUE
SCHOFIELD, WI  54476



HERZOG SURGICAL, INC.
5901 ROSEBUD LANE
SACRAMENTO, CA  95841



HESLOP CAMPBELL, MILDRED H.
7545 HOMING PIGEON STREET
NORTH LAS VEGAS, NV  89084
```

```
HEUSTIS, KAREN S.
19705 VALLEY LN
REDDING, CA  96002


HEXNODE
111 PINE ST  1225
SAN FRANCISCO, CA  94111


HEYER, RANDI K.
9099 MIDWAY
DURHAM, CA  95938


HEYNNEMAN, KARLIE R.
1405 YOSEMITE DRIVE
CHICO, CA  95928


HFMA
PO BOX 4237
CAROL STREAM, IL  60122-4237


HIBBARD, SHELBY L.
9 GREENBRIER DRIVE
OROVILLE, CA  95966


HICKMAN, JUDY M.
2790 PINECREST ROAD
OROVILLE, CA  95966


HICKMAN, JUSTIN A.
2790 PINECREST RD
OROVILLE, CA  95966
```

HIELL, JEFFREY A.
2564 ORO QUINCY HWY
OROVILLE, CA  95966


HIGGINS, MONA N.
858 MONTGOMERY ST
OROVILLE, CA  95965


HIGGS, KIERSTEN L.
15 LAMEDIA DRIVE
OROVILLE, CA  95965


HIGHAM, DAVID J.
28 TURNBRIDGE
WELLES CHICO, CA  95973


HIGHFIELDS CLEANING SERVICE
1200 FLORAL AVE
OROVILLE, CA  95966


HIGHTOWER, ELIZABETH A.
2711 KENNEDY AVENUE
CHICO, CA  95973


HIGUERA, NEISSA
301 AMELIA COURT
LINCOLN, CA  95648


HIJAZI, ASHLEY A.
34 TERRACE DRIVE
CHICO, CA  95926


HILDRETH, DEANNA R.
PO BOX 1643
MAGALIA, CA  95954

HILL LABORATORIES
3 N. BACTON HILL RD.
FRAZER, PA  19355


HILL, AUDA
5214 SADDLE DR.
OROVILLE, CA  95966


HILL, DARREL
32 OAK CREST DRIVE
OROVILLE, CA  95966


HILL, KYRIE A.
412 LODGEVIEW DRIVE
OROVILLE, CA  95966


HILL, PAT
4223 RAILROAD AVENUE
YUBA CITY, CA  95991


HILL, THOMAS
PO BOX 2
BERRY CREEK, CA  95916


HILL-ROM
PO BOX 643592
PITTSBURGH, PA  15264-3592


HILLS PHYSICIANS MEDICAL
2409 CAMINO RAMON
SAN RAMON, CA  94583-4285


HILLS, TYRA
SCOTT RIGHTHAND
425 CALIFORNIA STREET, 900

SAN FRANCISCO, CA  94104


HILLS, URI R VS. SUSAN BARTON, CNM ET AL
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


HILLTOP MEDICAL CLINIC
1093 HILLTOP DR
REDDING, CA  96003-3811


HINCKS, NICHOLE L.
1451 SAFFORD STREET APT B
OROVILLE, CA  95965


HINDMAN, GABRIEL
3618 STAUSS AVE.
OROVILLE, CA  95966


HINDMAN, RAYMOND G.
50 JASMINE COURT
OROVILLE, CA  95965


HINDORFF, ELIZABETH L.
4070 NORD HIGHWAY APT 259
CHICO, CA  95973


HINES, ALEXIS K.
15031 PINEHURST WAY
MAGALIA, CA  95954


HINES, SAVANNAH N.
160 DISTRICT CENTER DRIVE
OROVILLE, CA  95966

HINSHAW, JARED D.
3333 BERLIN WAY
LIVE OAK, CA  95953


HINTON, NOELLE C.
3518 FLETCHER ROAD
OROVILLE, CA  95966


HINTZ, TAYLOR A.
4685 FARRIER WAY
ROSEVILLE, CA  95747


HIPCHEN, JOANNE M.
237 SHIPPEE ROAD
OROVILLE, CA  95965


HIPKINS, MICHELLE R.
3850 RHONDA RD
COTTONWOOD, CA  96022


HIRA, KAREN D.
3359 LIBBY LANE
YUBA CITY, CA  95993


HIRA, NAVEENA
835 GIDDA LOOP
YUBA CITY, CA  95993


HIRONAKA, MICHAEL T.
642 CAPELA WAY
SACRAMENTO, CA  95831

HISTOSONICS, INC
16305 36TH AVE N., STE 300
PLYMOUTH, MN  55446


HITESHEW, RONALD
60 SHADOW OAK CT.
OROVILLE, CA  95966


HITT, ROBYN V.
7888 GRIER AVE
OROVILLE, CA  95966


HJ PROMOTIONS
2287 BURLINGAME DRIVE
CHICO, CA  95928


HMONG CULTURAL CENTER
PO BOX 2134
OROVILLE, CA  95965


HO, BRIAN
8631 ABILENE ST
ROSEMEAD, CA  91770


HOAG MEMORIAL HOSPITAL PR
2975 RED HILL AVE STE 200
COSTA MESA, CA  92626


HOANG, QUAN M.
150 ALBORAN SEA CIR
SACRAMENTO, CA  95834


HOBART SALES & SERVICE
172 COMMERCIAL AVENUE

CHICO, CA  95973-0215


HOBBIE III-TRUSTEE, DONALD
PO BOX 2417
TRUCKEE, CA  96160


HOBBIE, RICHARD
530 MASON LANE
LAKE IN THE HILLS, IL  60156


HOBBS PEST SOLUTIONS, INC.
PO BOX 2486
OROVILLE, CA  95965


HOBBS, PLUMA L.
6215 JACK HILL DRIVE
OROVILLE, CA  95966


HOBBS, STEPHANIE N.
6215 JACK HILL DRIVE
OROVILLE, CA  95966


HODARI MD DERMATOLOGY INC
1178 LIVE OAK BLVD
YUBA CITY, CA  95991-3407


HODEL, ELISE J.
35 SHADOW OAK CT
OROVILLE, CA  95966


HODIS, SAMUEL C.
470 SILVER LEAF DR.
OROVILLE, CA  95966


HOFFMAN, CARISSA L.

```
1208 STEWART AVENUE
CHICO, CA  95926


HOFFMAN, DEBRA R.
3138 CORONADO ROAD
CHICO, CA  95973


HOFFMAN, GARY
100 GREENBRIER DRIVE
OROVILLE, CA  95966



HOFFMAN, KACEY L.
3140 GRUBBS ROAD
OROVILLE, CA  95966


HOFFMANN, NATASHA K.
138 HAMMON PARK DR
OROVILLE, CA  95965


HOHENTHANER, LISA S.
186 PATRUM SISTERS WAY
DANVILLE, KY  40422


HOLIDAY INN EXPRESS
550 ORO DAM BLVD.
OROVILLE, CA  95965


HOLLAND, KELSEY D.
1059 ROBINSON STREET
OROVILLE, CA  95965


HOLLAND, NICOLE A.
20 OSBORNE COURT
OROVILLE, CA  95966
```

HOLLARS, VALERIE
6189 BECKWORTH WAY
OROVILLE, CA  95966-3828


HOLLEY, BRENDA F.
1722 CLARK AVENUE
YUBA CITY, CA  95991


HOLLOWAY, LEAH M.
1383 MOUNT IDA ROAD
OROVILLE, CA  95966


HOLLYWOOD PRESBYTERIAN EM
PO BOX 80358
CITY INDUSTRY, CA  91716-8358


HOLLYWOOD PRESBYTERIAN
1300 N VERMONT AVE
LOS ANGELES, CA  90027-6098


HOLMAN, GREGORY
9170 MARYSVILLE RD.
OREGON HOUSE, CA  95962


HOLMES MD, AUSTIN
361 CANYON FALLS DR
FOLSOM, CA  95630


HOLMES, ALEXIA R.
1027 PLUMAS AVE
OROVILLE, CA  95965


HOLMES, CIRSTEN J.

1299 WANDERER LN
CHICO, CA  95973


HOLMES, LINDSEY ANN
1915 NORTHERN PINTAIL CT.
GRIDLEY, CA  95948


HOLMES, ROSEMARIE
YORK LAW FIRM
1111 EXPOSITION BLVD, BUILDING 500
SACRAMENTO, CA  95815


HOLOGIC LIMITED PARTNERSHIP
24506 NETWORK PLACE
CHICAGO, IL  60673-1245


HOLSEY, CHRISTOPHER L.
2024 WALNUT ST.
SUTTER, CA  95982


HOLT OF CALIFORNIA
PO BOX 511604
LOS ANGELES, CA  90051


HOLT, JESSICA
2909 DORAL WAY
TURLOCK, CA  95382


HOLT, ROSEMARIE
3438 BLACK EAGLE DR
ANTELOPE, CA  95843


HOLTZ, CORRINE F.
448 LINCOLN ST
GRIDLEY, CA  95948

HOM, ANGELINA C.
1058 GRAND AVE APT 5
OIIVEHURST, CA  95961


HOME DEPOT
2580 NORTE DAME BLVD.
CHICO, CA  95928


HOME DEPOT
PO BOX 9001030
LOUISVILLE, KY  40290-1030


HOME INSTEAD SENIOR CARE
2639 FOREST AVE STE 110
CHICO, CA  95928


HOMECARE PROFESSIONALS


HONORHEALTH JOHN C LINCOL
16575 W WADDELL RD
SURPRISE, AZ  85388


HOOK, JENNA M.
12006 SHEPARD ROAD
SMARTSVILLE, CA  95977


HOOPER, LUNDY & BOOKMAN, IN
PO BOX 511974
LOS ANGELES, CA  90051-1907

HOOPER, PAMELA J.
1713 16TH STREET
OROVILLE, CA  95965


HOOPS, BETTY J.
PO BOX 4897
CHICO, CA  95926


HOOVER, TYLER R.
6901 RIDGEWAY
MAGALIA, CA  95954


HOPKINS, KAMI R.
1749 EATON ROAD APT 65
CHICO, CA  95973


HOPKINS, KEITH
476 HILLCREST AVENUE
OROVILLE, CA  95966


HOPPER, DOUG
7041 SPRINGTIME TRAIL
OROVILLE, CA  95966


HOPPER, TATELYN A.
115 TUSCANY DRIVE APT 252
OROVILLE, CA  95965


HOPPS, TRISHA L.
67 DENNIS DRIVE
OROVILLE, CA  95966


HORAN, AMILIA G.
7233 REDHILL ROAD
BROWNS VALLEY, CA  95918

HORIZON MEDICAL SERVICES
51 HAWES WAY
OROVILLE, CA  95965-9176


HORN, GARRETT M.
PO BOX 947
BIGGS, CA  95917


HORN, STEVEN H.
PO BOX 5824
OROVILLE, CA  95966


HORNE, TARYN E.
1462 12TH STREET
OROVILLE, CA  95966


HORRELL, DARLA R.
1510 10TH STREET
OROVILLE, CA  95965


HORTON, CLIFTON
2257 STUMP DRIVE
OROVILLE, CA  95966


HORVITZ & LEVY, LLP
3601 WEST OLIVE AVENUE 8TH FLOOR
BURBANK, CA  91505


HOSPITAL COUNCIL OF NORTHERN
AND CENTRAL CALIFORNIA
515 SOUTH FIGUEROA ST. 13 FL.
LOS ANGELES, CA  90071-3322

HOSPITAL
PO BOX 30
SALT LAKE, UT  84110-0030


HOSPITALITY CONSULTANTS OF
716 LIGHTHOUSE AVENUE  G
PACIFIC GROVE, CA  93950


HOUGH, PEYTON E.
403 OREM STREET MT
SHASTA, CA  96067


HOUGHTON, JENNIFER M.
158 MORNINGSTAR AVE
OROVILLE, CA  95965


HOUSEWORTH, KRISTA M.
7390 LINCOLN BLVD  52
PALERMO, CA  95968


HOUSOUER, JUSTIN K.
2999 FLORENCE AVE
OROVILLE, CA  95966


HOUSTON, ANDREA R.
6339 CARMEL AVENUE
OROVILLE, CA  95965


HOUSTON, JENNIFER L.
6339 CARMEL AVE

OROVILLE, CA  95966


HOUSTON, STACY R.
2556 S 99 W HWY
CORNING, CA  96021


HOWARD M.D., NATHANIEL
90 PINEDALE COURT
OROVILLE, CA  95966


HOWARD MEDICAL
PO BOX 11407
BIRMINGHAM, AL  35246-1132


HOWARD, BRIDGET A.
1763 RILEY ROAD
GRIDLEY, CA  95948


HOWARD, CHERISH L.
PO BOX 415
OROVILLE, CA  95965


HOWARD, DAVID
2042 EAST BONNIE BRAE COURT
ONTARIO, CA  91764


HOWARD, JOSEPH H.
7475 ORO BANGOR HWY
BANGOR, CA  95914


HOWARD, PATRICK R.
238 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


HOWARD, SHANNON M.
5771 AUTREY LANE

OROVILLE, CA  95966

HOWARTH, ASHLYNN M.
190 EDGEMONT DRIVE
OROVILLE, CA  95966

HOWE, NATHAN J.
1683 GATE LN
PARADISE, CA  95969

HOWELL, CONNIE
2331 VIA MADERO
OROVILLE, CA  95966

HOWELL, KARINA C.
2565 GUYNN AVENUE
CHICO, CA  95973

HOWELL, KEVIN E.
9346 RANDIE COURT
LIVE OAK, CA  95953

HUBBARD, SUSANNA
1840 BROOKSIDE COURT
YUBA CITY, CA  95991

HUBBARD, TERESA M.
42 CHEROKEE ROAD
OROVILLE, CA  95965

HUBERT, JACE D.
38 ACACIA AVENUE
OROVILLE, CA  95966

HUDIBURGH, KEILA G.
625 COWEE AVE
GRIDLEY, CA  95948


HUDSON, ALYSSA A.
55 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966

HUDSON, DIANA E.
54 HAWES WAY
OROVILLE, CA  95965


HUDSON, SARAH M.
PO BOX 1650
MARYSVILLE, CA  95901

HUEY, NICOLE K.
58 APICA CT
OROVILLE, CA  95966


HUGHBANKS, THERESA A.
1608 BRIDGE STREET UNIT A
OROVILLE, CA  95966


HUGHES JR, DOUGLAS R.
9399 ROSE COURT
LIVE OAK, CA  95953

HUGHES, MICHAELA
6036 NORTH LIBBY
PARADISE, CA  95969


HUIE, CATHERINE A.
237 CHINESE WALL RD
OROVILLE, CA  95966

```
HUISINGER, NATHAN C.
3462 ARGONAUT
OROVILLE, CA  95966


HULSEY, TARA D.
5280 SUZANNE COURT
OROVILLE, CA  95966


HUMBERT, MILES D.
1287 E 5TH AVENUE
CHICO, CA  95926


HUMES, DANIELLE E.
20 MCCABE COURT
OROVILLE, CA  95966


HUMMER, CHERYL L.
41 ROCKRIDGE COURT
OROVILLE, CA  95966


HUND, KURK
45 SIDNEY DR.
OROVILLE, CA  95966


HUNDERMAN, KODY
1879 10TH STREET
OROVILLE, CA  95965


HUNSUCKER, CANDICE K.
PO BOX 5544
OROVILLE, CA  95966


HUNT & SONS, LLC
```

```
PO BOX 101630
PASADENA, CA  91189-1630


HUNT, DESIRAE B.
85 TUSCAN VILLA DRIVE APT 9
OROVILLE, CA  95965


HUNT, JOSEPH ET AL
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


HUNT, KATHERINE I.
3486 PADRE LN
CHICO, CA  95973


HUNT, SANDRA L.
5722 FRUITLAND RD
LOMA RICA, CA  95901




HUNT, SHAWNA R.
1661 FOREST AVE 102
CHICO, CA  95928


HUNTER TEAGUE, KRISTY L.
841 W 4TH AVE
CHICO, CA  95926


HUNTER, NIKITA KATHRYN
1233 5TH AVE
OROVILLE, CA  95965
```

HUNTER, WOLFGANG W.
1218 PAMONA AVE
OROVILLE, CA  95965


HURDLE, LYNTON C.
6689 SW 154TH PLACE
BEAVERTON, OR  97007


HURLEY, GINNY R.
2410 PINECREST ROAD
OROVILLE, CA  95966


HURLEY, TYLENE L.
34 BO Y LE LANE
OROVILLE, CA  95966


HURST, TIFFANY N.
70 GRAND AVE APT D
OROVILLE, CA  95965


HURTADO, ROCIO D.
4431 STONEHEDGE WAY
SACRAMENTO, CA  95823


HUSEBY GLOBAL LITIGATION
PO BOX 6180
HERMITAGE, PA  16148-0922


HUTCHESON, ALINA M.
306 WEST BYRD AVE
FRESNO, CA  93706


HUTT, ARYAN T.
6092 DANA CIR
MAGALIA, CA  95954

```
HUTTON, ERIC E.
1921 FEATHER AVE
OROVILLE, CA  95965


HUU PHAM, MD, TAI
1720 OPPER AVENUE
SACRAMENTO, CA  95822



HUYNH, THANG Q.
437 JACKSON ST
GRIDLEY, CA  95948


HYNES, THOMAS
4200 NORD HWY APT 250
CHICO, CA  95973


IBARRA MARTIN, ANGEL B.
1437 HALF DOME WAY
CHICO, CA  95928


IBARRA, ADRIANA
85 TUSCAN VILLA DRIVE APT 65
OROVILLE, CA  95965


IBM CORPORATION
PO BOX 643600
PITTSBURG, PA  15264-3600


IBM CREDIT CORPORATION
PO BOX 676673
DALLAS, TX  75267-6673
```

```
ICU MEDICAL INC.
PO BOX 848908
LOS ANGELES, CA  90084-8908


ID CARD GROUP
PO BOX 95727
CHICAGO, IL  60694-5727



IGOT, SHEILA MAE R.
1693 NUNNELEY RD
PARADISE, CA  95969


IHC HEALTH SERVICES INC
36 S STATE ST STE 2200
SALT LAKE CITY, UT  84111



IHIRE, LLC
41 EAST ALL SAINTS STREET
FREDERICK, MD  21701



IMC DIRECT
17 US HIGHWAY 206 UNIT  2
AUGUSTA, NJ  07822


IMMICORE LAW, A PROF LAW CO
1900 CAMDEN AVE, SUITE 101
SAN JOSE, CA  95124



IMMUCOR
PO BOX 102118
ATLANTA, GA  30368-2118




IMPERIAL HEALTH
PO BOX 60075
PASADENA, CA  91116
```

IMS CUSTOM SHEET METAL
1770 MYERS STREET
OROVILLE, CA  95965


INARI MEDICAL, INC.
PO BOX 843152
DALLAS, TX  75284-3152


INDEED, INC.
PO BOX 660367
DALLAS, TX  75266-0367


INDEPENDENT ANESTHESIA CO
PO BOX 780601
PHILADELPHIA, PA  19178-0601


INDOOR OUTDOOR SELF STORAGE
4514 PACIFIC HEIGHTS RD
OROVILLE, CA  95965


INDUSTRIAL POWER PRODUCTS
355 E. PARK AVENUE
CHICO, CA  95928


INFOR (US) INC.
PO BOX 1450
MINNEAPOLIS, MN  55485-7418


INFUSION NURSES SOCIETY
ONE EDEWATER DRIVE, STE. 209
NORWOOD, MA  02062


INGRAHAM, STEPHANIE N.
1446 PEACH STREET
GRIDLEY, CA  95948

```
INGRAM, MICHAEL D.
1934 1/2 D STREET
OROVILLE, CA  95966


INHEALTH TECHNOLOGIES
1110 MARK AVENUE
CARPINTERIA, CA  93013


INIGUEZ, CHELSEA C.
1 MINERAL WAY
OROVILLE, CA  95965


INIGUEZ, ISABEL M.
26 MOURNING DOVE LANE
OROVILLE, CA  95965


INNOMED, INC.
PO BOX 116888
ATLANTA, GA  30368-6888


INNOSONIAN AMERICA
50 BROAD STREET
CARLSTADT, NJ  07072


INNOVATIVE MEDICAL PRODUCTS
PO BOX 8028
PLAINVILLE, CT  06062


INNOVATIVE SLEEP CENTERS INC
260 LEE ST SW
TUMWATER, WA  98501
```

```
INNOVATIVE SLEEP CENTERS INC
PO BOX 22446
BELFAST, ME  04915-4476


INOVALON PROVIDER, INC.
PO BOX 856015
MINNEAPOLIS, MN  55485-6015


INSAO, LEIZL
108 E K ST
BENICIA, CA  94510


INSIDE OUT DESIGN
1115 B ORO DAM BLVD
EAST OROVILLE, CA  95965


INSO, TREVOR B.
1655 PENDANT PLACE
CHICO, CA  95973


INSPIRED LIFE COUNSELING MFT
1025 VILLAGE LANE
CHICO, CA  95926


INSTRUMENTATION INDUSTRIES
2990 INDUSTRIAL BLVD
BETHEL PARK, PA  15102


INTEALTH
3624 MARKET STREET 4TH FL.
PHILADELPHIA, PA  19104


INTEGRA LIFESCIENCES
PO BOX 404129
ATLANTA, GA  30384-4129
```

```
INTEGRA NEUROSCIENCES
PO BOX 404129
ATLANTA, GA  30384-4129




INTEGRITY ORTHOTIC LABORATO
19113 63RD AVE. NE, SUITE 4
ARLINGTON, WA  98223


INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY, IRS
OGDEN, UT  84201


INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
PO BOX 7346
OGDEN, UT  84201-0039


INTERNATIONAL BIOMEDICAL, L
PO BOX 224462
DALLAS, TX  75222-4462



INTERNECTION
77 RIVERVIEW CIR W
RIPON, CA  95366


INTERPACE DIAGNOSTICS, INC
PO BOX 675394
DETROIT, MI  48267-5394



INTERSTATE GAS SERVICES, IN
15 SHASTA LANE
WALNUT CREEK, CA  94597



INTERSTATE OIL
```

```
8221 ALPINE AVE.
SACRAMENTO, CA  95826


INTERVENTIONAL PAIN PHYSICAL
637 W EAST AVE
CHICO, CA  95926


INTERVENTIONAL PAIN SOLUTION
10 GOVERNORS LANE
CHICO, CA  95926


INTOUCH TECHNOLOGIES,INC
PO BX 24003
NEW YORK, NY  10087-4003


INTUIT QUICKBOOKS
2700 COAST AVENUE
MOUNTAIN VIEW, CA  94043


INTUITIVE SURGICAL INC
1020 KIFER ROAD
SUNNYVALE, CA  94086


INTUITIVE SURGICAL
ATTN CEO/GENERAL COUNSEL
1020 KIFER ROAD
SUNNYVALE, CA  94086


INTUITIVE SURGICAL
ATTN CEO/GENERAL COUNSEL
PO BOX 883629
LOS ANGELES, CA  90088-3629
```

```
INTUITIVE SURGICAL
PO BOX 883629
LOS ANGELES, CA  90088-3629


INTUITIVE SURGICAL, INC.
1020 KIFER ROAD
SUNNYVALE, CA  94086


INVENTORY OPTIMIZATION SOL.
PO BOX 842175
DALLAS, TX  75284-2175


INVESCO INVESTMENT SVCS., I
PO BOX 219078
KANSAS CITY, MO  64121-9078


INVITAE CORPORATION
DEPT LA 24132
PASADENA, CA  91185-0001


INVOTEC INTERNATIONAL, INC.
6833 PHILLIPS INDUSTRIAL BLVD.
JACKSONVILLE, FL  32256


IRADIMED CORPORATION
PO BOX 931814
ATLANTA, GA  31193-1814


IRBY, HEIDI L.
3492 ORO BANGOR HWY
OROVILLE, CA  95966


IRBY, HEIDI
5475 MINERS RANCH ROAD
OROVILLE, CA  95966
```

IRHYTHM TECHNOLOGIES INC
699 8TH ST STE 600
SAN FRANCISCO, CA  94103


IRHYTHM TECHNOLOGIES
DEPT CH 16837
PALATINE, IL  60055-0001


IRISH, CHELSEA R.
264 PINYON HILL DRIVE
CHICO, CA  95928


IRMEEN ASHRAF, MD
38250 ASHFORD WAY
FREMONT, CA  94536


IRMER, CYNTHIA
32 FAIR CT.
ORLAND, CA  95963


IRONSHORE SPECIALTY INSURANCE COMPANY
8601 N SCOTTSDALE RD, STE 300
SCOTTSDALE, AZ  85253-2738


IRWIN, BRIAN C.
4151 HILDALE AVE
OROVILLE, CA  95966


ISHAM, DOUG

```
6060 MOCCASIN BEND RD.
GATESVILLE, TX  76528


ISMP MER
5200 BUTLER PIKE
PLYMOITH MEETING, PA  19462


ISO-MED
PO BOX 79214
CORONA, CA  92877


ISO-MED
PO BOX 952051
CLEVELAND, OH  44193


ISOTECH DESIGN
3584 BD. POIRIER
SAINT LAURENT, QC  H4R 2J5
CANADA


IVERSON, HEATHER C.
20 SERVICE ST
OROVILLE, CA  95966


IZI MEDICAL PRODUCTS
5 EASTER CT.  J
OWINGS MILLS, MD  21117


J & J AUTO SERVICE
1230 HUNTOON ST.
OROVILLE, CA  95965
```

```
J R MEDICAL
18003 SKY PARK CIR STE H
IRVINE, CA  92614-6536



J&J HEALTH CARE SYSTEMS, IN
PO BOX 406663
ATLANTA, GA  30384


J.C. NELSON SUPPLY CO.
PO BOX 23
FAIRFIELD, CA  94533



J.J. KELLER
PO BOX 6609
CAROL STREAM, IL  60197-6609


J.M. KECKLER MEDICAL CO., I
1010 WARNERVILLE ROAD
OAKDALE, CA  95361



JACKSON AND COKER
PO BOX 277638
ATLANTA, GA  30384-7638



JACKSON, ANNE M.
5434 ROYAL OAKS DRIVE
OROVILLE, CA  95966


JACKSON, BILLIE J.
4956 LINCOLN BLVD
OROVILLE, CA  95966



JACKSON, CAROL A.
117 PENDERGAST LANE
OROVILLE, CA  95966
```

JACKSON, ISAIAH E.
920 4TH WEST AVE APT  82
CHICO, CA  95926


JACKSON, LAUREN M.
PO BOX 834
FOREST RANCH, CA  95942


JACKSON, RAYSHAWN D.
3545 ASHLEY AVE.
OROVILLE, CA  95966


JACKSON, SARAH A.
2 CHAMES COURT
OROVILLE, CA  95966


JACKSONS GLASS INC.
2900 MYERS ST.
OROVILLE, CA  95966-5930


JACOBSEN, CORTNEY R.
1678 7TH AVE
OROVILLE, CA  95965


JACQUOT, CAMILLE E.
135 BEAVER RD
OROVILLE, CA  95966


JAIRTH, ELIZABHET
5474 FARLEY STREET
OROVILLE, CA  95966

JAKEN MEDICAL INC.
14279 FERN AVENUE
CHICO, CA  91710


JAMA INTERNAL MEDICINE
330 NORTH WABASH AVE SUITE 39300
CHICAGO, IL  60611-5885


JAMALEDDIN, MD., AMEEN
704 WEST HURON STREET
ANN ARBOR, MI  48103


JAMALI, SHAHRZAD
210 LEMON HILL DRIVE
OROVILLE, CA  95966


JAMBULOV, JAMSHID
2297 SADIE LANE UNIT 118
CHICO, CA  95928


JAMBULOV, JAMSHID
687 CALLAHAN HILL ROAD
LEXINGTON, NC  27295


JAMES H. MOLL, VICE CHAIR
1891 ROBINSON STREET
OROVILLE, CA  95965


JAMISON, MARSHALL B.
5746 MINERAL SPRINGS CT
MARYSVILLE, CA  95901


JAN, BRIAN E.
20599 SUNRISE DRIVE
CUPERTINO, CA  95014

```
JANIS ROBERTS
1327 N. BROADWAY
SANTA ANA, CA  92706


JANNINGS, ZACKARY J.
329 DENALI DR
CHICO, CA  95973



JAQUISH, HAROLD L.
2269 STUMP DRIVE
OROVILLE, CA  95966


JAQUISH, LEANNE M.
2269 STUMP DRIVE
OROVILLE, CA  95966


JARMOLOWICZ, KARL J.
3035 MONTICELLO LANE
CHICO, CA  95973


JARRATT, ROBERT C.
107 STIMPSON ROAD
OROVILLE, CA  95965


JARRELL, EMILY E.
1715 SHERMAN AVE
CHICO, CA  95926


JARRELL, TREVOR J.
27 SORREL COURT
OROVILLE, CA  95965


JARRETT, KAELYN
71 MONO AVENUE APT 11
```

OROVILLE, CA  95965


JARSCHKE, MARY B.
13359 CONCOW ROAD
OROVILLE, CA  95966


JARVIS, MACKENNA R.
341 DENALI DRIVE
CHICO, CA  95973


JARVIS, MEAGAN J.
18 SAN GABRIEL DRIVE
CHICO, CA  95973


JASPER ENGINE EXCHANGE
815 WERNSING RD
JASPER, IN  47546


JASSO, STACY D.
6699 LA PORTE ROAD
BANGOR, CA  95914


JAVORIC, ARIANNE I.
81 OUR WAY
CHICO, CA  95973


JAWANDA, AMARVIR S.
2236 MIA LOOP
YUBA CITY, CA  95993


JB DEVELOPERS, INC.
PO BOX 2578
HAYDEN, ID  83835

```
JEDMED
5416 JEDMED CT.
ST. LOUIS, MO  63129-2217


JEFF BISAGA PHD
1430 EAST AVENUE SUITE 4-C
CHICO, CA  95926



JENKINS, EMMA C.
278 ARCHER AVE
GRIDLEY, CA  95948


JENKINS, MADISON L.
6885 MELVINA AVENUE
PALERMO, CA  95968



JENKINS, MARINA L.
12 WESTWOOD WAY
OROVILLE, CA  95966



JENNIFER EARNHARDT HUNT, CR
2200 MISTY HOLLOW DR
ROCKLIN, CA  95765


JENNINGS, ALEXANDER A.
3346 STAUSS AVE
OROVILLE, CA  95966



JENNINGS, COURTNEY J.
3346 STAUSS AVENUE
OROVILLE, CA  95966



JENNINGS, GAYLA
1047 14TH STREET SPACE 80
OROVILLE, CA  95965
```

JENNINGS, NICOLE K.
2610 V6 ROAD
OROVILLE, CA  95966


JENNINGS, SAGE T.
85 TUSCAN VILLA DRIVE APT. 52
OROVILLE, CA  95965


JENSEN, COURTNIE A.
55 JERSEY BROWN CIRCLE
CHICO, CA  95973


JENSEN, LORETTA
1970 PRESERVATION OAK DRIVE
CHICO, CA  95928


JESKA, WENDY M.
2760 LOUIS AVENUE
OROVILLE, CA  95966


JESSEE HEATING AND
3025 SOUTHGATE LANE
CHICO, CA  95928-7427


JESSEE, ELAINE C.
1006 MAYETTE DRIVE
CHICO, CA  95926


JHIKKA, KHUSHNASEEB K.
1815 COLUMBIA DRIVE
YUBA CITY, CA  95991


JHUTTY, KARANDEEP S.
1987 SINGHS WAY

YUBA CITY, CA  95991


JIFFY FOOD STORE
1408 ORO DAM BLVD. W
OROVILLE, CA  95965


JIMENEZ, MARISEL
5547 MARKET STREET
CHICO, CA  95973


JIMENEZ, ONIKA
37 ROSITA WAY
OROVILLE, CA  95966


JIMMY JOHNS
3 GLENLAKE PKSY NE
SANDY SPRING, GA  30328


JIMMYS CUSTOM TROPHIES
2050 LINCOLN BLVD.
OROVILLE, CA  95966


JIORLE, EMMA R.
1 COSMO COURT 2
CHICO, CA  95926


JOBE, M.D., CHRISTOPHER M.
160 WEST HIGHLAND AVENUE
REDLANDS, CA  92373


JOBRX.COM
19414 BABCOCK RD. 2006
SAN ANTONIO, TX  78255


JOHAL, AKASHDEEP

2049 LASAL WAY
ROSEVILLE, CA  95747


JOHAL, RAJINA K.
10129 CLAIRINA WAY
ELK GROVE, CA  95757


JOHANSSON, M.D., JOHN
428 COMPASS ROAD
OCEANSIDE, CA  92054


JOHANSSON,M.D., KARL H.
2809 OLIVE HWY., STE. 320
OROVILLE, CA  95966


JOHL, PRABJIT S.
1839 NELDA COURT
YUBA CITY, CA  95993


JOHN BURGER HEATING & AIR,
PO BOX 1056
YUBA CITY, CA  95992


JOHN MUIR HEALTH NETWORK
PO BOX 39000 DEPT 34929
SAN FRANCISCO, CA  94139


JOHN MUIR MED CTR WALNUT CREEK
PO BOX 102857
PASADENA, CA  91189-2857


JOHN MUIR MEDICAL CENTER
PO BOX 39000 DEPT 34769
SAN FRANCISCO, CA  94139-0001

JOHN PATRICK UNIVERSITY
100 E. WAYNE STREET STE. 140
SOUTH BEND, IN  46601


JOHNS, WISAM N.
142 RIVERVIEW DR
OROVILLE, CA  95966


JOHNSON & JOHNSON HEALTH CA
5972 COLLECTION CENTER DRIVE
CHICAGO, IL  60693


JOHNSON CONTROLS SECURITY S
PO BOX 371967
PITTSBURGH, PA  15250-7967


JOHNSON COOK, LACEY V.
3439 HILDALE AVENUE
OROVILLE, CA  95966


JOHNSON JR, ROBERT D.
120 MENLO WAY APT 37
CHICO, CA  95926


JOHNSON, AJANEE L.
2121 JEWEL LAKE
PLUMAS LAKE, CA  95961


JOHNSON, ALYSSA N.
2092 FOGG AVENUE APT 12
OROVILLE, CA  95965


JOHNSON, ANTHONY M.

209 SWEDES FLAT ROAD
OROVILLE, CA  95966


JOHNSON, AUSTIN J.
74 JACKIE DRIVE
CHICO, CA  95973


JOHNSON, BAILEY R.
14300 STATE HIGHWAY 99N
CHICO, CA  95973


JOHNSON, BREANNA C.
6975 RIDGEWAY
MAGALIA, CA  95954


JOHNSON, COLLEEN
19621 FOREST GLENN PLACE
COTTONWOOD, CA  96022


JOHNSON, DALENA M.
2920 ORANGE AVENUE
OROVILLE, CA  95966


JOHNSON, DORINE D.
1584 MONTGOMERY STREET UNIT B
OROVILLE, CA  95965


JOHNSON, EMMALIE E.
3647 ASHLEY AVE
OROVILLE, CA  95966


JOHNSON, GAVIN C.
500 POMONA AVENUE APT 5
OROVILLE, CA  95965

```
JOHNSON, GILL
29 WAKEFIELD DRIVE
OROVILLE, CA  95966


JOHNSON, HANNAH G.
1005 W 6TH UNIT 4
CHICO, CA  95928


JOHNSON, HANNAH GRACE
1006 W 6TH, UNIT 4
CHICO, CA  95928



JOHNSON, KASEY S.
3 DONNA STREET
OROVILLE, CA  95966


JOHNSON, KELLY J.
1188 LUPIN AVENUE
CHICO, CA  95973


JOHNSON, KIARA C.
1139 CITRUS AVENUE
CHICO, CA  95926


JOHNSON, MACKENZIE S.
2645 ESCALLONIA WAY
CHICO, CA  95973


JOHNSON, MARLENE K.
2660 CEANOTHUS AVENUE
CHICO, CA  95973


JOHNSON, MICHAEL
361 L STREET
BIGGS, CA  95917
```

JOHNSON, RAYMOND L.
30 NORTH ORANGE ST.
SALT LAKE CITY, UT  84116


JOHNSON, SHANNON M.
1 SPANISH GARDEN DR
CHICO, CA  95928


JOHNSON, SHAWNA N.
4588 PACIFIC HEIGHTS ROAD
OROVILLE, CA  95965


JOHNSON, SHIRLEY R.
1515 HOOPER RD
YUBA CITY, CA  95993


JOHNSON, TIARRA G.
3085 TENTH STREET
BIGGS, CA  95917


JOHNSON, TRACY L.
2358 OAK KNOLL WAY
OROVILLE, CA  95966


JOHNSON, TRAVIS
2802 FLORENCE AVENUE
OROVILLE, CA  95966


JOHNSON, WAYNE
PO BOX 6148
OROVILLE, CA  95966

JOHNSTON, JESSICA N.
4125 NIGHTHAWK WAY
CHICO, CA  95973


JOHNSTON, MARY
10 LAKEWOOD WAY
CHICO, CA  95926


JOHNSTON, RENE R.
35 DEAN WAY
CHICO, CA  95926


JOHNSTON, STEVEN M.
100 PENZANCE AVENUE APT 40
CHICO, CA  95973


JOHNSTON, ZACHARY P.
97 ACACIA AVENUE
OROVILLE, CA  95966


JOLLY, NICHOLE K.
15281 NORTHLAKE RD
MAGALIA, CA  95954


JONES, ALYSSA M.
3725 SILVARIO COURT
COTTONWOOD, CA  96022


JONES, CLARA
55 CONCORDIA LANE
OROVILLE, CA  95966


JONES, CRYSTAL D.
1237 WEST ALEXANDER ROAD
NORTH LAS VEGAS, NV  89032

JONES, CRYSTAL
1237 W ALEXANDER RD  145
LAS VEGAS, NV  89032


JONES, DARIUS J.
3351 BURLINGTON AVE
OROVILLE, CA  95966


JONES, EMONYE
100 JAY BLUE DRIVE APT 224
OROVILLE, CA  95965


JONES, HASSAN
1836 LABURNUM AVENUE APT 109
CHICO, CA  95926


JONES, JEANETTE M.
2525 YARD STREET
OROVILLE, CA  95966


JONES, JULIE M.
301 CANYON HIGHLAND DRIVE
OROVILLE, CA  95966


JONES, KATHLEEN
145 WARD BLVD
OROVILLE, CA  95966


JONES, KAYLA C.
742 PLUMAS AVE
OROVILLE, CA  95965


JONES, KEVIN R.
132 VALLEY VIEW DRIVE

OROVILLE, CA  95966


JONES, LAURA ANN
2809 VI COURT
YUBA CITY, CA  95993


JONES, MARY
858 COOPER AVENUE
YUBA CITY, CA  95991


JONES, MELISSA
125 MELROSE DR
OROVILLE, CA  95966


JONES, NALICIA E.
2750 ORO BANGOR HWY
OROVILLE, CA  95966


JONES, NORMA R.
537 BRUCE RD.
YUBA CITY, CA  95991


JONES, RYAN N.
1124 NEAL DOW AVENUE
CHICO, CA  95926


JONES, SANDI S.
1282 STABLER LANE SUITE 630 320
YUBA CITY, CA  95993


JONES, SARAH L.
171 GREENBANK AVENUE
OROVILLE, CA  95966


JONES, SEAN
7950 FOOTHILLS BLVD APT 176

ROSEVILLE, CA  95747


JONES, SHANNON M.
1325 PORTOFINO DR
YUBA CITY, CA  95993


JONES, SHERYL
2026 WHITE FEATHER TRL
CROSBY, TX  77532


JONES, TIANDRA L.
100 PENZANCE AVE
CHICO, CA  95973


JONKMAN, RACHEL D.
3289 HIGHWAY 70
OROVILLE, CA  95965


JOO, HAE KYOUNG
366 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


JORDAN VALLEY MEDICAL CENTER
PO BOX 26865
SALT LAKE CITY, UT  84126-0865


JORDAN, GAIL M.
300 POWELL RIDGE ROAD
OROVILLE, CA  95966


JORDAN, PAMELA M.
425 NELSON AVENUE APT 7
OROVILLE, CA  95965

JORGENSEN, CHRISTOPHER
PALMER KAZANJIAN WOHL HODSON LLP
LARRY KAZANJIAN & CASEY BLANAS
2277 FAIR OAKS BLVD.  455
SACRAMENTO, CA  95825


JOSEPHSON, MD., DAVID
8635 W. 3RD ST. STE 1
WEST LOS ANGELES, CA  90048


JOSHI, RADHA
2177 GOLD RIVER DRIVE
YUBA CITY, CA  95991


JOYCE, JENNIFER A.
1285 HONEY RUN ROAD
CHICO, CA  95928


JOYCE, MIRANTHA J.
3174 PLEASANT GROVE RD
PLEASANT GROVE, CA  95668


JOYNER, APRIL M.
14 LA FORET DRIVE
OROVILLE, CA  95966


JOYNER, RAYMOND
30 SMITH HILL LANE
OROVILLE, CA  95965


JOYNER, VERA

PO BOX 234
CHALLENGE, CA  95925


JUAREZ, CASSANDRA C.
68 MAGNESIO ST
OROVILLE, CA  95965


JUAREZ, LAURA A.
32 PAMELA JANE COURT
OROVILLE, CA  95966


JUAREZ, OSCAR
32 PAMELA JANE COURT
OROVILLE, CA  95966


JUDD, DEBRA J.
1525 COMFORTER PL UNIT A
PARADISE, CA  95969


JUDICATE WEST
1851 EAST FIRST STREET SUITE 1600
SANTA ANA, CA  92705


JULIUS, ALYSON L.
5373 FOSTER RD
PARADISE, CA  95969


JUNES, BRITTANIA N.
2375 COBBLEOAK COURT
RANCHO CORDOVA, CA  95670


JURADO, EVELYN A.
1351 ARCADIAN AVE APT B
CHICO, CA  95926


JURADO, ISAIAH N.

9492 N STREET
LIVE OAK, CA  95953


JURICICH, LAUREN F.
1925 TERRACINA CIRCLE
ROSEVILLE, CA  95747


KAFADER, GINA P.
234 E 17TH STREET
IDAHO FALLS, ID  83404


KAHLON, RUPINDER K.
146 EDGEWATER WAY
YUAB CITY, CA  95991


KAIM, MADISON V.
1713 23RD STREET APT B
SACRAMENTO, CA  95816


KAISER CLAIMS RECOVERY,NCAL
PO BOX 742120
LOS ANGELES, CA  90074-2120


KAISER FOUNDATION HEALTH PLAN, INC.
NORTHERN CA CLAIMS ADMINISTRATION
PO BOX 12923
OAKLAND, CA  94604-2923


KAISER FOUNDATION HOSPITAL
2025 MORSE AVE
SACRAMENTO, CA  95825


KAISER FOUNDATION HOSPITAL
FILE 55570
LOS ANGELES, CA  90074-0001

```
KALASARDO, JOSEPH P.
2833 EATON ROAD APT 275
CHICO, CA  95973


KALASARDO, JOSEPH P.
3467 EAST EATON RD.
CHICO, CA  95973


KAMARA, AMADU B.
365 FIG STREET
OROVILLE, CA  95966


KAMATH M.D., AKSHAY R.
1827 J STREET UNIT 1013
SACRAMENTO, CA  95811


KAMIYA BIOMEDICAL COMPANY
12779 GATEWAY DRIVE S.
TUKWILA, WA  98168


KAMMERMAN, MICHAEL
240 S BROADWAY APT 12
REDONDO BEACH, CA  90277


KANE, LAURA A.
5312 COUNTRY CLUB DR
PARADISE, CA  95969


KANG, GURPAUL S.
3180 RIVIERA ROAD
LIVE OAK, CA  95953
```

KANG, SHAKIRA A.
1111 DIVVER STREET
MARYSVILLE, CA  95901


KANG, SIMERJEET K.
1898 MALKIT COURT
YUBA CITY, CA  95993


KANG, SURINA K.
8980 SHASTA LILY DRIVE
ELK GROVE, CA  95624


KANNENBERG, SYDNEY M.
3041 ORANGE AVENUE
OROVILLE, CA  95966


KANTH, TONY C.
5001 FORESTDALE WAY
ROSEVILLE, CA  95747


KARETI, PRIYA R.
1621 RIO VISTA WAY
YUBA CITY, CA  95993


KARIS JR, DAVID A.
2803 S MERIDIAN RD
MERIDIAN, CA  95957


KARL STORZ ENDOSCOPY-AMERIC
FILE  53514
LOS ANGELES, CA  90074-3514

KARR, EDDY A.
1603 HICKORY LN
OLIVEHURST, CA  95961


KARYN S EILBER MD CORP
516 24TH
STREEET MANHATTAN BEACH, CA  90266


KASPERSON, SUZANNE J.
14943 SKYWAY
MAGALIA, CA  95954


KASRAVI M.D., FAZLOLLAH B.
210 LEMON HILL DRIVE
OROVILLE, CA  95966


KATENA PRODUCTS, INC.
PO BOX 411412
BOSTON, MA  02241-1289


KATOM RESTAURANT SUPPLY
305 KATOM DR. STE. 1
KODAK, TN  37764


KATSUYAMA, STEVEN
5110 AKTIS COURT
ROCKLIN, CA  95677


KAUR, AMANPREET
13907 HOBARD COURT
MAGALIA, CA  95954


KAUR, BALJINDER
1811 TUSCANY DRIVE
YUBA CITY, CA  95993

KAUR, BALPREET
562 MOSBURG LOOP
YUBA CITY, CA  95991


KAUR, BALRAJ
1939 HARBANS DR
YUBA CITY, CA  95993


KAUR, DALJIT
1636 SOUTHPOINTE DRIVE
YUBA CITY, CA  95991


KAUR, DAMANPREET
6451 COUNTY ROAD 24
ORLAND, CA  95963


KAUR, GAGANDEEP
261 BILL BEAN CIRCLE
SACRAMENTO, CA  95835


KAUR, GURBINDER
739 ESTATES DRIVE
YUBA CITY, CA  95993


KAUR, GURPREET
3231 JASMINE DR
LIVE OAK, CA  95953


KAUR, GURSIMRON
605 GIDDA LOOP
YUBA CITY, CA  95993


KAUR, GURVINDER
1277 CASITA DRIVE APT 2

YUBA CITY, CA  95991


KAUR, HARDEEP
356 WILDER AVENUE
YUBA CITY, CA  95993


KAUR, HARKANWARDEEP
1710 SESSLER DR
YUBA CITY, CA  95993


KAUR, HARKIRAT
1542 GERMAINE DR
YUBA CITY, CA  95993


KAUR, HARMINDER
1144 SESSLER DRIVE
YUBA CITY, CA  95993


KAUR, HARPREET
1159 JOHN WAYNE DRIVE
YUBA CITY, CA  95991


KAUR, HARPREET
1749 BAY CT
YUBA CITY, CA  95993


KAUR, ISHA J.
PO BOX 3268
PARADISE, CA  95967


KAUR, JAGDEEP
1832 TUSCANY DR
YUBA CITY, CA  95993

KAUR, JAGWINDER
1775 W ONSTOTT FRONTAGE ROAD
YUBA CITY, CA  95991


KAUR, JASDIP
1531 BAY DR
YUBA CITY, CA  95993


KAUR, JASJEET
1292 SANBORN ROAD
YUBA CITY, CA  95993


KAUR, JASPREET
1560 CHANDLER WAY
YUBA CITY, CA  95993


KAUR, JASPREET
1696 BRIDGE STREET
YUBA CITY, CA  95993


KAUR, JASPREET
1968 HARBANS DRIVE
YUBA CITY, CA  95993


KAUR, KAMALJIT
1483 COUNTRYSIDE DRIVE
YUBA CITY, CA  95993


KAUR, KARAMJEET
325 PELICAN PLACE
YUBA CITY, CA  95993


KAUR, KAWALJIT
476 MOSBURG LOOP

YUBA CITY, CA  95991


KAUR, KULDEEP
76 RIVERVIEW TERRACE DRIVE
OROVILLE, CA  95966


KAUR, KULJIT
76 RIVERVIEW TERRACE
OROVILLE, CA  95966


KAUR, LAPREET L.
605 GIDDA LOOP
YUBA CITY, CA  95993


KAUR, MANJINDER
5305 COUNTY CLUB DRIVE
PARADISE, CA  95969


KAUR, MANVIR
2435 ASH ST
LIVE OAK, CA  95953


KAUR, MUSKAN
1026 MAYFLOWER WAY
YUBA CITY, CA  95991


KAUR, NAVDEEP
1960 HARBANS DR
YUBA CITY, CA  95993


KAUR, NAVROOP
1525 BRIDGE ST  150
YUBA CITY, CA  95993


KAUR, PARAMJEET
1147 WALLACE WAY

```
YUBA CITY, CA  95993


KAUR, PARJIT
100 ANTLER DRIVE
OROVILLE, CA  95965


KAUR, PRABHJOT
1148 JOHN WAYNE DRIVE
YUBA CITY, CA  95991


KAUR, PRABJOT
3485 CANNON WAY
LIVE OAK, CA  95953


KAUR, RAJVEER
1451 TORI LANE
YUBA CITY, CA  95993


KAUR, RAJWANT
9058 CSURI STREET
ELK GROVE, CA  95624


KAUR, RAJWINDER
1512 ALGODON ROAD
PLUMAS LAKE, CA  95961


KAUR, RASHPINDER
5521 TRAILHEAD LOOP
MARYSVILLE, CA  95901


KAUR, RAVLEEN
1330 JOHNATHAN DRIVE
YUBA CITY, CA  95993
```

KAUR, RUPINDER
1507 TRAVIS COURT
YUBA CITY, CA  95993


KAUR, SIMRAN
1902 HUNJI DR
YUBA CITY, CA  95993


KAUR, SIMRANDEEP
1715 DONALD COURT
YUBA CITY, CA  95993


KAUR, SUKHDIP
1224 WALLACE WAY
YUBA CITY, CA  95993


KAWEAH DELTA HEALTH CARE DISTRICT, ET AL
US DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC  20201


KAYLOR, KARLEE B.
30 ONYX CIRCLE
OROVILLE, CA  95965


KCI DBA 3M MEDICAL SOLUTIONS
PO BOX 301328
DALLAS, TX  75303-1328


KCI USA, INC.
PO BOX 301557
DALLAS, TX  75303-1557


KEAN, DARRIN M.
63 PEACHY KEAN WAY
OROVILLE, CA  95965

KEAN, LARRY M.
53 LA CRESENTA
OROVILLE, CA  95965


KEAN, TRISH
34 QUAIL RIDGE RD
OROVILLE, CA  95966


KEANE, JILLIAN G.
6297 JACK HILL DRIVE
OROVILLE, CA  95966


KEANE, JOAN M.
1874 CONIFER DRIVE
PARADISE, CA  95969


KEARBEY DENTAL GROUP
2690 OLIVE HWY.
OROVILLE, CA  95966


KEATON SAHAGUN
PO BOX 887
PALERMO, CA  95968


KECK MEDICAL CENTER OF USC
PO BOX 749244
LOS ANGELES, CA  90074-9244


KEDING, ROBERTA A.

5270 PARKDALE AVE
OROVILLE, CA  95966


KEEFE, KRISTA N.
193 REMINGTON DRIVE
CHICO, CA  95928


KEEL, ZORA E.
2465 FIR STREET
LIVE OAK, CA  95953


KEELE, KAYLA M.
10 QUICKSILVER CT
OROVILLE, CA  95965


KEELE, RYAN S.
1872 5TH AVENUE
OROVILLE, CA  95965


KEELER USA
PO BOX 74007574
CHICAGO, IL  60674-7574


KEENER, KRISTY M.
1330 HUNTOON ST APT 6
OROVILLE, CA  95965



KEENEY TAWS, MADISON G.
505 HILLVIEW RIDGE LN APT 204
OROVILLE, CA  95966


KEEP, DENISE E.
PO BOX 7364
CHICO, CA  95927

```
KEHN, MONICA G.
7 KESTREL COURT
CHICO, CA  95928


KEITH, RYAN M.
2979 LONGWOOD DRIVE
CHICO, CA  95928


KEITH, RYAN M.
54 CAMEO DR.  19
CHICO, CA  95973


KELEMEN, VICTORIA E.
323 LODGEVIEW DRIVE
OROVILLE, CA  95966


KELLER, DALE
145 KOKANEE DRIVE
OROVILLE, CA  95966


KELLEY, AMANDA E.
97 OAKVALE AVENUE
OROVILLE, CA  95966


KELLEY, DESTINEE R.
11869 RAMIREZ RD
MARYSVILLE, CA  95901


KELLEY, MELISSA M.
44 WILSON AVENUE
YUBA CITY, CA  95991


KELLY KEVIN
290 FAIRHILL DRIVE
OROVILLE, CA  95966
```

KELLY, ABIGAIL
76 NORTHWOOD COMMONS
CHICO, CA  95973


KELLY-MOORE PAINT COMPANY
1221 MANGROVE AVENUE
CHICO, CA  95926


KEM MEDICAL PRODUCTS CORP.
400 OSER AVENUE SUITE 2400
HAUPPAUGE, NY  11788


KEMPS, MIKALA L.
400 MISSION RANCH BLVD APT 108
CHICO, CA  95926


KENMARK EYEWEAR
1800 RESEARCH DRIVE
LOUISVILLE, KY  40299


KENNADY, JULIE F.
628 IVY STREET
CHICO, CA  95928


KENNEDY, MARCELLA E.
277 IDYLLWILD CIRCLE
CHICO, CA  95928


KENNEY, KELLY
10 SILVERHILL CT.
CHICO, CA  95926

```
KENT INDUSTRIES INC.
17 US HIGHWAY 206
AUGUSTA, NJ  07822


KENT, BROOKLYN G.
7107 MELVINA AVE.
PALERMO, CA  95968


KENT, DWIGHT
1203 14TH ST.  7A
OROVILLE, CA  95965


KENT, REBECCA L.
49 ANDREA M COURT
GRIDLEY, CA  95948


KERMAN, LISA E.
1661 HARVEY MILK STREET
SAN DIEGO, CA  92103


KESHISHYAN, ANTHONY
1052 JUSTIN AVENUE APT 2
GLENDALE, CA  91201


KESSLER, RUZELLA A.
2728 RAFAEL STREET
CHICO, CA  95973


KEY SURGICAL, INC.
PO BOX 74809
CHICAGO, IL  60694-4809


KEYNON SLATOR, POA
PO BOX 9
BERRY CREEK, CA  95916
```

KEYSER, SAMANTHA A.
122 CASEY COURT
OROVILLE, CA  95965


K-GAS, INC.
2770 FEATHER RIVER BLVD.
OROVILLE, CA  95965


KHAN, AISHA S.
1741 GRIEGO AVE
OLIVEHURST, CA  95961


KHAN, MUSTAFA A.
1814 ROTH STREET
CHICO, CA  95928


KHAN, NAGHMA
212 DAKOTA AVE
BIGGS, CA  95917


KHAN, SAMIE U.
1875 SANDHILL CRANE COURT
GRIDLEY, CA  95948


KHANCHANDANI TRUST
915 CANDLEWOOD DRIVE
EL DORADO HILLS, CA  95762


KHANCHANDANI TRUST
915 CANDLEWOOD DRIVE
EL DORADO, CA  95762


KHANCHANDANI, SABRINA E.
1314 HALSEY AVE

```
EVANSVILLE, IN  47720


KHANGURA, SIMRAN K.
3640 BUTTE HOUSE ROAD
YUBA CITY, CA  95993


KHANNA, AJAY D.
3257 SIENA RIDGE LOOP
CHICO, CA  95928


KHOV, CHANSOPAGNA
14610 DELANO ST
VAN NUYS, CA  91411


KHSL TV
PO BOX 7009
SPRINGFIELD, OR  97475


KIDS SMILE DENTAL & ORTHODONTI
853 PLUMAS ST
YUBA CITY, CA  95991-4010


KIDS SMILE DENTAL ORTHODONTICS
441 COLUSA AVE STE C
YUBA CITY, CA  95991


KILLGORE, SUNDAY S.
3475 CLARK RD
OROVILLE, CA  95965


KIM, SARAH
2570 SNOW LANE
REDDING, CA  96003
```

KIM, VALENCIA T.
40 GRENBRIER DR
OROVILLE, CA  95966


KIMMEL CONSTRUCTION, INC
8265 SIERRA COLLEGE BLVD  312
ROSEVILLE, CA  95661


KINCAIDE, TARA C.
5420 SHADY HILL ROAD
LEXINGTON, TN  38351


KIND EMERGENCY MEDICINE, PC
1662 MARING WAY
SACRAMENTO, CA  95835


KINDRED, DIANE S.
1610 BRADLEY ESTATES DR
YUBA CITY, CA  95993


KING ABDULLAH UNIV. HOSPITAL
PO BOX 630001
IRBID  22110
JORDAN


KING, CHRISTY M.
PO BOX 5898
OROVILLE, CA  95966


KING, JASON M.
786 CRESTMONT AVE
YUBA CITY, CA  95991


KING, JESSE R.
56 ALAN STREET
STONE RIDGE, NY  12484

```
KING, KELSEY N.
30 REGENT LOOP
OROVILLE, CA  95966




KING, MELANIE D.
1661 FOREST AVENUE APT 52
CHICO, CA  95928


KING, MELISSA K.
1668 ORO DAM BLVD W SPC 75
OROVILLE, CA  95965

KING, MICHAELLA K.
357 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


KING, MONA LISA C.
816 BLACKMUR DRIVE
WATER VALLEY, MS  38965


KING, PARAIC J.
64 MILL STREET
CHICO, CA  95928


KING, RHONDA M.
6470 JACK HILL DRIVE
OROVILLE, CA  95966


KING, SABINE B.
```

1900 ORO DAM BLVD E
OROVILLE, CA  95966


KING, SPENCER R.
1654 WILDFLOWER CIRCLE
YUBA CITY, CA  95993


KING, TONY
66 SUNSET VIEW LANE
OROVILLE, CA  95966


KINGERY, HALEY K.
5825 DEERPARK LANE
PARADISE, CA  95969


KINGSBERRY, NIKKILAH D.
1749 EATON RD APT 9
CHICO, CA  95973


KINNEY ELECTRIC AND
720 BRIDGE STREET
YUBA CITY, CA  95991


KINNEY, CHRISTOPHER J.
2376 VIA MADERO
OROVILLE, CA  95966


KINNEY, VANESSA N.
47 GREENBANK AVENUE
OROVILLE, CA  95966


KINNEY, VANESSA N.
68 LONG BAR COURT
OROVILLE, CA  95966

```
KINSER, KAYDEE L.
310 WALNUT STREET
BIG PINE, CA  93513


KIOUS, KEVIN P.
3150 FOOTHILL BLVD
OROVILLE, CA  95966



KIRALY, ANNETTE R.
38 SUNSHINE ROAD
CHICO, CA  95973


KIRBY, SAMANTHA L.
1611 WEST SACRAMENTO AVE
CHICO, CA  95926



KIRK, BARBARA J.
3425 ORANGE AVE., SP. 31
OROVILLE, CA  95966



KIRK, CORY J.
11 SUTTERS MILL RD
OROVILLE, CA  95965


KIRK, MELLISSA A.
2433 MONTGOMERY STREET APT 2
OROVILLE, CA  95965



KIRKPATRICK, TORI L.
3000 ORO GARDEN RANCH ROAD
OROVILLE, CA  95966


KIS
43160 OSGOOD RD.
FREMONT, CA  94539
```

KITAVI, FRIDAH N.
784 WINSHIP RD
YUBA CITY, CA  95991


KITEWORKS USA, LLC
1510 FASHION ISLAND BLVD SUITE 100
SAN MATEO, CA  94404


KITRICK, TYLER H.
120 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


KLARITY MEDICAL PRODUCTS, L
600 INDUSTRIAL PARKWAY
HEATH, OH  43056


KLEMPA, NAKITA P.
7010 SKYWAY
PARADISE, CA  95969


KLINGER, VALERIE K.
1237 CITRUS AVENUE APT 3
CHICO, CA  95926


KLINGSPOR ABRASIVES INC
PO BOX 2367
HICKORY, NC  28603-2367


KNIGHT, DAVID W.
13230 HIDDEN VALLEY RD
GRASS VALLEY, CA  94959


KNIGHT, KYLE E.

16 ORANGEWOOD WAY
OROVILLE, CA  95965

KNIGHT, VANESSA M.
32 LOAN OAK DR
OROVILLE, CA  95966

KNIGHTS PAINT INCORPORTED
2910 HIGHWAY 32  500
CHICO, CA  95973

KNOEFLER, JORDAN J.
275 MISSION OLIVE ROAD
OROVILLE, CA  95966

KNOEFLER, JUSTIN R.
275 MISSION OLIVE ROAD
OROVILLE, CA  95966

KNOEFLER, MIRIAM
275 MISSION OLIVE ROAD
OROVILLE, CA  95966

KNOWLES, LINDA V.
3505 MOSSWOOD AVE
ALAMOGORDO, NM  88310

KNOX, JAMES
1602 DIAMOND AVE
CHICO, CA  95928

KNUTSON, MEKAYLA B.
605 PLUMAS AVE
OROVILLE, CA  95965

KOCH, HALEY A.
1270 EAST AVENUE APT 206
CHICO, CA  95927

KOECKRITZ, YVETTE M.
2580 CALIFORNIA PARK DRIVE UNIT 232
CHICO, CA  95928

KOEHLER, JACK C.
12098 CENTERVILLE RD
CHICO, CA  95928

KOHLI KHANNA M.D., ANJALI
3257 SIENA RIDGE LOOP
CHICO, CA  95928

KOHLI, TANUSHRI A.
3411 DEER RIDGE DRIVE
DANVILLE, CA  94506

KOLLEY, JESSICA Y.
1626 STEPNEY WAY
PLUMAS LAKE, CA  95961

KOMPA, JESSICA C.
148 BARTLE LANE
OROVILLE, CA  95966

KOPEL, AMBER J.
2066 16TH STREET
OROVILLE, CA  95965

KOSLOFSKY, RENEE
3153 MIDDLETOWN AVE.
CHICO, CA  95973

KOSTYUKEVICH, ARTOM
700 NORTHFIELD DR APT I
SACRAMENTO, CA  95833


KOVAC, ABBIGAIL R.
1115 W SACRAMENTO AVE APT 62
CHICO, CA  95926


KOVEN TECHNOLOGY, INC.
477 N. LINDBERGH BLVD.
ST. LOUIS, MO  63141


KRAMES STAYWELL LLC
PO BOX 90477
CHICAGO, IL  60696-0477


KRAMES, LLC
12186 COLLECTIONS CENTER DR
CHICAGO, IL  60693


KRAMMER, ISABELLA S.
25343 LEE STREET
LOS MOLINOS, CA  96055


KRAUS HOLMES, DANIEL S.
2112 FT WAYNE ST
OROVILLE, CA  95966


KREINDLER & ASSOCIATES
6500 RIVER PLACE BLVD, BLDG 7-250
AUSTIN, TX  78730

KREMER DENTAL CARE
140 INDEPENDENCE CIRCLE, STE B
CHICO, CA  95973


KREMER DENTAL CARE
3 GLENBROOK CT
CHICO, CA  95973-5402


KRICK, TEGAN
PO BOX 1182
RED BLUFF, CA  96080


KRONA PROPERTIES, LLC
274 COHASSET RD., STE. 100
CHICO, CA  95926


KROUPA, CHRISTOPHER L.
PO BOX 1047
BIGGS, CA  95917


KROUPA, ERICA
PO BOX 1047
BIGGS, CA  95917


KRUSE, JOHANNA
946 MOUNT IDA ROAD
OROVILLE, CA  95966


KUCZLER, PHILLIP J.
12 TARN CIRCLE
OROVILLE, CA  95966


KUDELIN, VASILIY A.
2124 LETTERKENNY LANE
LINCOLN, CA  95648

KUDELIN, VASILIY A.
2254 CASA DULCE WAY
PLUMAS LAKE, CA  95961


KUE, MAI C.
1864 HILE AVE
MARYSVILLE, CA  95901


KUEHN, GLEN J.
35 OMEGA LANE
OROVILLE, CA  95965


KULAGA, SIERRA H.
835 MOUNT RANIER WAY
EL DORADO HILLS, CA  95762


KULAR, PARVINDER S.
3424 CROFT WAY
LIVE OAK, CA  95953


KULLAR, DALPREET S.
2960 DEVIN COURT
LIVE OAK, CA  95953


KUMLE, JASON E.
366 RAILBRIDGE RD
OROVILLE, CA  95966


KUPHALDT, MYLA M.
330 REDBUD DRIVE
PARADISE, CA  95969


KUPIEC, SARAH E.
603 S BARRETT ROAD

YUBA CITY, CA  95991


KUTSAR, VIKTORIIA
4781 AMBROSIA WAY
ROSEVILLE, CA  95747


KUTTLER, MAZZIE
5945 YORKSHIRE DRIVE
PARADISE, CA  95969


KYLE & OSTER PARTNERSHIP
2539 FOREST AVE
CHICO, CA  95928


L & H AIRCO SERVICE
2530 WARREN DRIVE
ROCKLIN, CA  95677


L&L LANDSCAPES INC
1935 PALERMO RD.
PALERMO, CA  95968


LABCORP OF AMERICA
PO BOX 12140
BURLINGTON, NC  27216-2140


LABCORP SAN DIEGO
13112 EVENING CREEK DR S
SAN DIEGO, CA  92128


LABELS DIRECT
664 TRADE CENTER BLVD.
CHESTERFIELD, MO  63005

LABIENTO, ROXANNE L.
1002 FIEDA AVENUE
OLIVEHURST, CA  95961


LABORATORY CORP OF AMERICA
1447 YORK COURT
BURLINGTON, NC  27215-3361


LABORATORY CORP OF AMERICA
PO BOX 2270
BURLINGTON, NC  27216


LABORATORY CORPORATION OF AMER
5005 S 40TH ST STE 1200
PHOENIX, AZ  85040


LABORATORY CORPORATION OF AMERICA HOLDIN
PO BOX 2270
BURLINGTON, NC  27216-2270


LABORATORY FIELD SERV BRANCH
850 MARINA BAY PARKWAY
RICHMOND, CA  94804


LABORIE MEDICAL TECHNOLOGIE
PO BOX 734615
CHICAGO, IL  60673-4615


LABREPCO, LLC
101 WITMER ROAD
HORSHAM, PA  19044


LABTAG
42 GATEWAY DRIVE
STE. 400
PLATTSBURGH, NY  12901

LACEBAL, FRANCHESCA L.
12 STATE HIGHWAY 99
GRIDLEY, CA  95948


LACEY, ALYSSA V.
21 COOLEYS WAY
OROVILLE, CA  95965


LACKEY, DANIEL G.
48 NELSON AVE APT F
OROVILLE, CA  95965


LACKEY, ERIN B.
2031 12TH ST
OROVILLE, CA  95965


LACKEY, JESSICA D.
25 NELSON AVE 7
OROVILLE, CA  95965


LACKEY, SAMANTHA M.
1949 FOGG AVE
OROVILLE, CA  95965


LACRIVERA
2500 SANDERSVILL RD.
LEXINGTON, KY  40511


LADY ROSEMARYS SENIOR CARE

```
6200 SUNRIVER DRIVE
SACRAMENTO, CA  95824


LAERDAL MEDICAL CORPORATION
LOCKBOX 784987
PHILADELPHIA, PA  19178-4987


LAFAUCI, AMBER K.
904 MISSION OLIVE RD
OROVILLE, CA  95966


LAFOLLETTE MEDICAL CENTER
923 E CENTRAL AVE
LA FOLLETTE, TN  37766


LAIRD, KIMBERLY
LA FOLLETTE JOHNSON DEHAAS FESLER & AMES
BARRY VOGEL
655 UNIVERSITY AVE STE 119
SACRAMENTO, CA  95825


LAIRD, PATRICIA
BRAVO LAW OFFICES
1315 SEVENTH AVENUE
SAN FRANCISCO, CA  94122


LAKE OROVILLE LITTLE LEAGUE
PO BOX 2489
OROVILLE, CA  95965


LAKE, ANDREW T.
8497 E HIDDEN LAKE DR
GRANITE BAY, CA  95746


LAKELAND REGIONAL MEDICAL
PO BOX 102049
ATLANTA, GA  30368-2049
```

```
LAKESIDE MARKET & GAS
5250 OLIVE HIGHWAY, SUITE B
OROVILLE, CA  95966




LAKHANPAL, KANWARJEET
2121 VISTA COURT
YUBA CITY, CA  95991


LALLY, SAREEN K.
3612 RUE DRIVE
YUBA CITY, CA  95993

LAMAR TEXAS LIMITED PARTNER
PO BOX 746966
ATLANTA, GA  30374-6966


LAMBERT, BRITTANY A.
2938 NELSON AVE
OROVILLE, CA  95965


LAMIRAND, GABRIELLE SUZANNE
7415 RESERVOIR ROAD
OROVILLE, CA  95965


LAMPROS, DOROTHY M.
5307 DILLARD COURT
OROVILLE, CA  95966


LANDMARK HEALTHCARE FACILITIES
839 N. JEFFERSON STREET
MILWAUKEE, WI  53202
```

LANDMARK HEALTHCARE FACILITIES
ATTN MICHAEL D. CLEARY
839 N. JEFFERSON ST
MILWAUKEE, WI  53202


LANDON, LANA K.
1266 ZACK CIRCLE
OROVILLE, CA  95965


LANDRENEAU, CHERISE D.
GENERAL DELIVERY
OROVILLE, CA  95966


LANDRY, BRETT T.
60 NELSON AVE APT 2
OROVILLE, CA  95965


LANE, KATRINA U.
6381 STONEHEDGE DR
MARYSVILLE, CA  95901


LANGLEY, JESSICA L.
1821 MULBERRY ST
CHICO, CA  95928


LANGUAGE LINE SERVICES
PO BOX 202564
DALLAS, TX  75320-2564

LANSER, ASHLEY N.
75 HARVEST PARK COURT APT 139
CHICO, CA  95926


LANTHEUS MEDICAL IMAGING
PO BOX 735876
DALLAS, TX  75373-5873


LAO, CLAIRE C.
253 SUMMIT AVE
OROVILLE, CA  95966


LAO, DAO
2697 CHANTEL WAY
CHICO, CA  95973


LAO, LANA Y.
32 FALCON DRIVE
OROVILLE, CA  95965


LAO, NANCY M.
1970 B ST.
OROVILLE, CA  95966


LAO, YIA
110 PAULETAH PL
CHICO, CA  95973


LARA, ERIK M.
20 CASA DEL REY CT.
CHICO, CA  95926


LAREZA, MARIA LUCIA S.
6267 WOODMAN DRIVE
OROVILLE, CA  95966

```
LARGENT, ASHLEN A.
2453 DATE ST
LIVE OAK, CA  95953


LAROSE, EMMEE A.
101 AHWAHNEE COMMONS DRIVE
CHICO, CA  95928


LARSEN, SARA R.
904 LONG BAR ROAD
OROVILLE, CA  95966


LARSON, JUNE A.
1718 GUILDFORD WAY
PLUMAS LAKE, CA  95961



LARSON, LINDA L.
1379 14TH STREET
OROVILLE, CA  95965


LAS PLUMAS HIGH SCHOOL - OU
2380 LAS PLUMAS AVE.
OROVILLE, CA  95965


LASERENT NORTHERN
PO BOX 60003
PHOENIX, AZ  85082


LATTA, MEGAN N.
455 TIGERTAIL LN
PARADISE, CA  95969


LATTEMORE, AUTUMN L.
2 BRAYDON COURT APT 5
CHICO, CA  95926
```

```
LAU, TOU X.
2873 WESTWOOD LANE
CARMICHAEL, CA  95608



LAUDARI, MIA M.
3681 DION ROAD
OROVILLE, CA  95965


LAURA KANE, FNP
4900 EMILS LANDING ROAD
HILLMAN, MI  49746



LAURIA TOKUNAGA GATES & LIN
1755 CREEKSIDE OAKS DRIVE  240
SACRAMENTO, CA  95933-5833


LAVAGNINO, CARRIE D.
98 HUMPYBACK RD
OROVILLE, CA  95965



LAW OFFICE CRAIG S WALKON P
34700 PACIFIC COAST HWY SUITE 201
CAPISTRANO BEACH, CA  92624



LAW OFFICE OF LARRY L BAUMB
2277 FAIR OAKS BLVD. STE. 455
SACRAMENTO, CA  95825


LAW OFFICES OF ARI J. LAUER
2125 OAK GROVE RD, STE. 210
WALNUT CREEK, CA  94598



LAWRENCE, JAMES R.
1129 MAGNOLIA AVE APT 3
```

```
CHICO, CA  95926




LAWRENCE, JENA N.
5 HILLSBORO CIRCLE
CHICO, CA  95926


LAWRENCE, LEVI M.
1765 HAMMON AVENUE
OROVILLE, CA  95966


LAWRENCE, SARAH
230 MOUNTAIN VIEW DR
OROVILLE, CA  95966


LAWRENCE, STACY D.
1271 10TH STREET
OROVILLE, CA  95965


LAWSON, CLAUDIA L.
173 LA MIRADA AVE
OROVILLE, CA  95966


LAWSON, SAMANTHA M.
398 BEAVER ROAD
OROVILLE, CA  95966


LAWTON, JENNA C.
110 CHRISTIAN AVENUE
OROVILLE, CA  95965


LAWTON, RAEGAN E.
110 CHRISTIAN AVENUE
OROVILLE, CA  95965
```

LAY PHYSICIAN INCORPORATED
3225 SESPE CREEK
WAY CHICO, CA  95973


LAY, JAMMY
3225 SESPE CREEK
WAY CHICO, CA  95973


LAYTON, JEFFERSON
5095 V E AVENUE
OROVILLE, CA  95966


LAYTON, SCOTT M.
3545 ASHLEY AVE
OROVILLE, CA  95966


LAZZARINI, GIANNA B.
1909 YORK TOWN MANOR
PARADISE, CA  95969


LAZZARINI, LAUREN R.
170 HEALDSBURG AVE. UNIT C
CLOVERDALE, CA  95425


LE, DINH
6949 RIO TEJO WAY
ELK GROVE, CA  95757


LE, VAN V.
7249 ORO COUNTRY CLUB ROAD
OROVILLE, CA  95966


LEACH, CASIE LYNN
48 HARMONY DRIVE

OROVILLE, CA  95966


LEACH, GRACE L.
211 CANYON HIGHLANDS DR.
OROVILLE, CA  95966


LEAL, ALEXANDRA R.
3329 FEATHER RIVER BLVD
OLIVEHURST, CA  95961


LEASING ASSOCIATES OF BARRINGTON, INC.
220 N RIVER ST
EAST DUNDEE, IL  60118


LEASK, THERESA E.
PO BOX 6903
CHICO, CA  95927


LEAVENWORTH, EMILIA G.
16 EVANSWOOD CIRCLE
OROVILLE, CA  95965


LEAVENWORTH, EMILIA
1683 7TH STREET
OROVILLE, CA  95965


LEDDY, TONYA M.
6237 LINCOLN BLVD
OROVILLE, CA  95966


LEDESMA OROZCO, JAQUELINE A.
1057 E 9TH STREET
CHICO, CA  95926


LEDESMA, JAYSON Y.

```
7865 BINGHAM JCT BLVD
MIDVALE, UT  84047


LEE D.C., FRANK A
38324 LOGAN DRIVE
FREMONT, CA  94536


LEE JR., MD., RAMON
2611 SHAMROCK DR
SAN PABLO, CA  94806



LEE, BRECHNER
62 ORCHARD CREST DR
OROVILLE, CA  95965


LEE, CELINA
21 SUTTERS MILL ROAD
OROVILLE, CA  95965


LEE, COREY K.
1008 PLUMAS AVENUE
OROVILLE, CA  95965


LEE, DEVIN
19 SPENCER ST. APT. 102
LEBANON, NH  03766


LEE, ELEXUS P.
679 COLUSA AVENUE
OROVILLE, CA  95965


LEE, ELIZABETH
65 LA COLINA DRIVE
OROVILLE, CA  95965
```

```
LEE, HANNAH L.
103 GREENBRIER DR
OROVILLE, CA  95966


LEE, IYIANA R.
1529 HIGH STREET
OROVILLE, CA  95965


LEE, JAMES
25 MINERAL WAY
OROVILLE, CA  95965


LEE, JASTINE N.
13046 VICTOR DRIVE
CHICO, CA  95973


LEE, JINJOO
1532 MCCANDLESS DR
MILPITAS, CA  95035


LEE, JOSHUA R.
1856 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


LEE, KAB N.
1675 CREST DRIVE
OROVILLE, CA  95965


LEE, KAITLYN L.
2609 FORESTVIEW DRIVE
OROVILLE, CA  95966


LEE, KAZOUA
```

6996 IRWIN AVENUE
OROVILLE, CA  95966


LEE, LAYCEE K.
1149 14TH ST
OROVILLE, CA  95965


LEE, LINDA H.
10 ROBERT LEE PLACE
CHICO, CA  95926


LEE, LOR
97 MIL ST.
CHICO, CA  95928


LEE, MAI KOU
15 DAWN CT
OROVILLE, CA  95965


LEE, MAIV N.
58 QUIET PINE COURT
OROVILLE, CA  95966


LEE, MELANIE B.
7 MINERAL WAY
OROVILLE, CA  95965


LEE, MENG
65 LA COLINA DRIVE
OROVILLE, CA  95965


LEE, MYRANDA
679 COLUSA AVE
OROVLLE, CA  95965


LEE, NOU

12 CULLY COURT
OROVILLE, CA  95965


LEE, OURCHELLE P.
1315 JACKSON STREET
CHICO, CA  95928


LEE, PA KER
1577 E LASSEN AVENUE APT 48
CHICO, CA  95973


LEE, PHOUA
1420 OLIVE GROVE LN
OROVILLE, CA  95965


LEE, RAQUEL P.
1955 FORT WAYNE ST
OROVILLE, CA  95966


LEE, RODITH V.
3100 GODMAN AVENUE
CHICO, CA  95973


LEE, SAI
3435 MEYERS STREET
OROVILLE, CA  95966


LEE, SARAH C.
115 CASEY COURT
OROVILLE, CA  95965


LEE, SEBASTIAN S.
679 CLOUSA AVE
OROVILLE, CA  95965

```
LEE, SENG
4721 LOWER WYANDOTTE ROAD
OROVILLE, CA  95966


LEE, SHOUA
1626 CREST DRIVE
OROVILLE, CA  95965


LEE, SHUA
1031 FEATHER AVENUE
OROVILLE, CA  95965


LEE, SUNNY
87 FLYING CLOUD DRIVE
OROVILLE, CA  95965


LEE, SUSANNA L.
14010 ALTA VISTA AVE
SARATOGA, CA  95070


LEE, TAPANGA N.
603 8TH STREET APT A
MARYSVILLE, CA  95901


LEE, VEE
1659 CREST DR
OROVILLE, CA  95965


LEE, WENDY H.
1993 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


LEE, XENGYENG
62 GAYLOR AVE
OROVILLE, CA  95965
```

```
LEECH TISHMAN
PO BOX 847685
BOSTON, MA  02284-7685




LEFEVRE, DENISE L.
PO BOX 205
CLIPPER MILLS, CA  95930


LEFEVRE, LISL M.
45 BESSIE LANE
OROVILLE, CA  95966


LEGAL PHOTOCOPY SERVICE
PO BOX 991810
REDDING, CA  96099-1810


LEGALSHIELD
PO BOX 2629
ADA, OK  74821-2629


LEHMAN, KAREN A.
8700 SHYANNE WAY
GERBER, CA  96035


LEICA
14008 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


LEMAITRE VASCULAR, INC.
PO BOX 978979
DALLAS, TX  75397-8979
```

LEMOS, MELANIE A.
2525 FORESTVIEW DRIVE
OROVILLE, CA  95966


LENHART, LAUREN L.
17767 WALLIS DRIVE
GRASS VALLEY, CA  95949


LENOVO INC.
PO BOX 645506
PITTSBURG, PA  15264-5253


LENZER, BRAYDEN H.
7599 STATE HIGHWAY 70
MARYSVILLE, CA  95901


LENZER, DELILAH D.
2321 FOOTHILL BLVD
OROVILLE, CA  95966


LEONARD, IAN M.
3501 ARGONAUT AVENUE
OROVILLE, CA  95966


LEONARD, JAMIE C.
1910 WEST SACRAMENTO AVE
CHICO, CA  95926



LEONARD, MARGARITA
3501 ARGONAUT AVE
OROVILLE, CA  95966


LEONARD, MICHELLE R.
2915 GAWTHORNE AVE

```
OROVILLE, CA  95966


LERNER, TIMOTHY
4054 MYERS STREET
OROVILLE, CA  95966


LEROSSIGNOL, NIKOLE L.
560 VALSTREAM DR
PARADISE, CA  95969


LES SCHWAB
2103 LINCOLN BLVD.
OROVILLE, CA  95965


LETCHER, KYRA F.
3179 CINDER CREEK DR
CHICO, CA  95973


LEULUAI, LUSINA C.
2715 ELGIN STREET
OROVILLE, CA  95966


LEVERT, NATALIE A.
1111 WEST 8TH STREET UNIT 4
CHICO, CA  95926


LEVY, DR. RICHARD
1649 HAMMON AVENUE
OROVILLE, CA  95966


LEWIS JR, JIMMY L.
2110 SOUTH PLATEAU DRIVE
NAMPA, ID  83686


LEWIS, ANN M.
821 HENSHAW AVENUE
```

CHICO, CA  95973


LEWIS, CARRIE M.
1908 COX LN
OROVILLE, CA  95966


LEWIS, CHANCE T.
1908 COX LANE
OROVILLE, CA  95966


LEWIS, JOHNNIE
2475 ELGIN STREET
OROVILLE, CA  95966


LEWIS, KIMBERLY A.
1664 ALBION COURT
CHICO, CA  95973


LEWIS, SHIRLEY
530 1ST STREET
WILLOWS, CA  95988


LEWIS, SUZANNE M.
40 EMPEROR CT
CHICO, CA  95973


LEWRIGHT, RACHEL C.
PO BOX 239
FOREST RANCH, CA  95942


LEXINGTON MEDICAL, INC.
23 CROSBY DRIVE
BEDFORD, MA  01730

LEXMARK US B2B
740 WEST NEW CIRCLE RD
LEXINGTON, KY  40511


LEYVA, RONNIE
1970 PRESERVATION OAK DRIVE
CHICO, CA  95928


LEYVA, YECENIA C.
2948 BONI SUE COURT
LIVE OAK, CA  95953


LEZZENI, ALYSSA N.
1902 SYCAMORE LN
DURHAM, CA  95938


LEZZENI, SHANE A.
1902 SYCAMORE LN
DURHAM, CA  95938


LGC CLINICAL DIAGNOSTICS, I
DEPT CH 16362
PALATINE, IL  60055-6362


LI, PATRICK J.
9 BEN LOMOND
HERCULES, CA  94547


LIBBY, DANIEL
188 VALLEY VIEW DR
OROVILLE, CA  95966


LIBOON, RACHELANN M.
5110 WATKINGS WAY
ANTIOCH, CA  94531

LIBREROS, BRIANA A.
355 E LASSEN AVE
CHICO, CA  95973


LICENSE PROTECTION SERVICES
30478 100TH STREET
NEW AUBURN, WI  54757


LICLICAN, KARLA C.
14056 HEREFORD DRIVE
CHICO, CA  95973


LIEBENBERG, ZELVINA C.
937 18TH ST
OROVILLE, CA  95965


LIESE, ALEXIS R.
35 MELSIER PLACE
OROVILLE, CA  95966


LIFENET HEALTH
PO BOX 79636
BALTIMORE, MD  21279-0636


LIFEPOINT INFORMATICS
65 HARRISTOWN ROAD, STE. 305
GLEN ROCK, NJ  07452


LIGHTLE, BROOKE N.
2156 MULBERRY ST
SUTTER, CA  95982


LIGHTS OF HOPE

2656 FORT WAYNE ST
OROVILLE, CA  95966


LILLIBRIDGE, JOYCE
14304 S YEW ST
KENNEWICK, WA  99337


LILLIE, ANGELA J.
155 WORTHY AVE
OROVILLE, CA  95965


LIMBAUGH, MAIZIE A.
1611 CHICO RIVER ROAD
CHICO, CA  95928


LIMON NORIEGA MUNOZ, ADRIAN C.
73 GROVER LANE
OROVILLE, CA  95965


LIMPER, CHELSEA E.
2522 VALHALLA PLACE
CHICO, CA  95973



LINCARE INC
PO BOX 746028
ATLANTA, GA  30374


LINCARE
629 ENTLER AVE, SUITE 3 & 4
CHICO, CA  95928-7424


LINCOLN AQUATICS
PO BOX 60130
CITY OF INDUSTRY, CA  91716

LINCOLN NATIONAL LIFE INS.
1300 SOUTH CLINTON ST. 5H26
FORT WAYNE, IN  46802


LINCOLN URGENT CARE
PO BOX 24559
BELFAST, ME  04915-4496


LINDE GAS & EQUIPMENT, INC.
DEPT. LA 21511
PASADENA, CA  91185-1511


LINDKE, JINAY M.
2750 GILMORE LN APT  B204
OROVILLE, CA  95966


LINDSAY, MICHAEL
748 SHORT CUT ROAD
DORCHESTER, SC  29437


LINDSTROM, ROBERT
695 DAMROW LN
PARADISE, CA  95969


LINET AMERICAS, INC.
PO BOX 896461
CHARLOTTE, NC  28289


LIPOVSIK, CAITLYN E.
1681 VEATCH STREET
OROVILLE, CA  95965


LITE SOURCE INC
11830 CAPITAL WAY
LOUISVILLE, KY  40299

LITHIA TOYOTA OF REDDING
250 E. CYPRESS AVENUE
REDDING, CA  96002


LITTLE CAESARS
2260 ODO DAM BLVD, E
OROVILLE, CA  95966



LITTLETON, VICTORIA L.
275 PINEDALE AVE.
OROVILLE, CA  95966


LLOYD, ALEXANDER M.
43 LAS PLUMAS WAY
OROVILLE, CA  95966


LO, CINDY
1505 W 3RD ST APT K
CHICO, CA  95928


LO, MARY
6701 LINCOLN BLVD
OROVILLE, CA  95966


LOBO, OLIVIA N.
3150 ORANGE AVENUE
OROVILLE, CA  95966


LOCK, MARJORIE
150 SUTTON WAY APT 247
GRASS VALLEY, CA  95945

```
LOCKE, COREY J.
5164 LA PORTE ROAD
BANGOR, CA  95914


LOCKLEAR, MEY F.
2975 MACKINTOSH AVENUE
OROVILLE, CA  95966


LOCUMTENENS.COM
PO BOX 405547
ATLANTA, GA  30384-5547


LOE, THOMAS E.
3683 SW PUMICE AVE
REDMOND, OR  97756


LOE, THOMAS
2801 WILTON LANE
EAST FIFE, WA  98424


LOEWE, EVELYN M.
2395 NEVADA AVENUE
OROVILLE, CA  95966


LOGAN, MELISSA
10000 N BUTTE RD
LIVE OAK, CA  95953


LOGAN, VICTORIA A.
5785 DEANNA WAY
PARADISE, CA  95969


LOGUE II, CHRISTOPHER T.
1451 ORO DAM BLVD W SPC 46
OROVILLE, CA  95965
```

```
LOHMAN, ALYSSA J.
400 ROLLING OAKS LANE
BANGOR, CA  95914


LOMA LINDA ANESTHESIA SER
PO BOX 786352
PHILADELPHIA, PA  19178-6352


LOMA LINDA UNIV MEDIC CTR INC
PO BOX 2000
LOMA LINDA, CA  92354


LOMA LINDA UNIVERSITY MEDICAL
11234 ANDERSON ST
LOMA LINDA, CA  92354


LOMBARDI, MARIANNE
831 VERMONT STREET
GRIDLEY, CA  95948


LOMBART INSTRUMENTS
PO BOX 743191
ATLANTA, GA  30374-3191


LONG, ALYSSA M.
28 BROWN BLVD
OROVILLE, CA  95966


LONG, MARISSA L.
2620 HIGHWAY 99
BIGGS, CA  95917


LONGDEN, CHRISTINE C.
851 VERMONT STREET
GRIDLEY, CA  95948
```

LOOMIS, KISHA
215 ESPERANZA AVENUE
PALERMO, CA  95968


LOPES, AUSHZE R.
1559 BOYNTON AVENUE
OROVILLE, CA  95966


LOPEZ MARTINEZ, ALEJANDRA
1030 W ELM STREET
STOCKTON, CA  95203


LOPEZ MARTINEZ, IZABEL J.
2458 SOUTH VILLA AVENUE
PALERMO, CA  95968


LOPEZ MORA, MELISSA J.
766 VICTORIAN PARK DRIVE
CHICO, CA  95926


LOPEZ SORIA, CLARISSA
34 MOMS LANE
OROVILLE, CA  95965


LOPEZ, ABIGAIL
299 STAGELINE ROAD
OROVILLE, CA  95966


LOPEZ, ALICIA N.
PO BOX 494
OROVILLE, CA  95965

```
LOPEZ, ALONDRA
100 JAY BLUE DR
OROVILLE, CA  95966


LOPEZ, ARACELI
2232 AUGUST WAY
OLIVEHURST, CA  95961


LOPEZ, CHRISTOPHER W.
45 VALLEY VIEW DRIVE
OROVILLE, CA  95966


LOPEZ, DAVID J.
466 SILVER LEAF DR
OROVILLE, CA  95966


LOPEZ, GRACIE J.
2535 FORESTVIEW DRIVE
OROVILLE, CA  95966


LOPEZ, JESSICA J.
2162 WILLIAMS AVENUE
PALERMO, CA  95968


LOPEZ, JULIE H.
36 HOOVER STREET
OROVILLE, CA  95966


LOPEZ, KRYSTAL S.
PO BOX 431
PALERMO, CA  95968


LOPEZ, LINDSEY M.
1181 MANCHESTER RD
CHICO, CA  95926
```

LOPEZ, NAPHTALI A.
6267 LINCOLN BLVD
OROVILLE, CA  95966


LOPEZ, NICHOLAS M.
112 TYME WAY
OROVILLE, CA  95966


LOPEZ, TERRA M.
3948 HILDALE AVENUE
OROVILLE, CA  95966


LOPEZ, VICTORIA R.
10461 DEWEY DRIVE
GARDEN GROVE, CA  92840


LOPEZ, YECICA
2458 SOUTH VILLA AVE
PALERMO, CA  95968


LOR, ALEX
95 WARD BLVD
OROVILLE, CA  95966


LOR, BEATRICE K.
95 WARD BLVD
OROVILLE, CA  95966


LOR, CARI
85 GRAND AVE. APT. 11
OROVILLE, CA  95965


LOR, CHIA H.
1779 7TH ST

OROVILLE, CA  95965


LOR, CHUHUE
2556 HORMAN DRIVE
MARYSVILLE, CA  95901


LOR, DIA V.
2681 FORESTVIEW DRIVE
OROVILLE, CA  95966


LOR, JESSIE
5755 POWER HOUSE HILL RD
OROVILLE, CA  95965


LOR, KALEE
930 BUTTE AVE
OROVILLE, CA  95965


LOR, KAU NOU
1619 N BEALE RD
MARYSVILLE, CA  95901


LOR, LEE
2150 ORO BANGOR HWY
OROVILLE, CA  95966


LOR, LIA
39 NELSON AVE. APT. 23
OROVILLE, CA  95965


LOR, LOU
1731 ALMA STREET
OROVILLE, CA  95965

LOR, MAI G.
200 LOST HORIZON DR
OROVILLE, CA  95966


LOR, MICKI
2146 MOYER WAY
CHICO, CA  95926


LOR, MOUA
1940 NORTHERN PINTAIL CT
GRIDLEY, CA  95948


LOR, PAO
18 LAS PLUMAS WAY
OROVILLE, CA  95966


LOR, TREVOR N.
202 LOST HORIZON DRIVE
OROVILLE, CA  95966


LOR, XE
400 MISSION RANCH BLVD APT 37
CHICO, CA  95926


LOR, YOUAVA
2014 ABRAHAM CT.
PLUMAS LAKE, CA  95961


LORENZ, LEANNA M.
119 GOOSELAKE CIRCLE
CHICO, CA  95973


LORENZO, GREG
6529 COUNTY ROAD 18
ORLAND, CA  95963

```
LORI SCOTT, SHASTA TAX COLLECTOR
1450 COURT STREET, ROOM 227
REDDING, CA  96001


LORI SCOTT, SHASTA TAX COLLECTOR
PO BOX 991830
REDDING, CA  96099-1830


LORIMOR, KATIE L.
1320 ESTOM WAY
OROVILLE, CA  95965


LORIMOR, SAMANTHA D.
193 GREENBANK AVENUE
OROVILLE, CA  95966


LOUNSBERRY, M.D., DAVID
1009 MARSEILLE LANE
ROSEVILLE, CA  95747


LOVAS, GWYNNE M.
11726 CEDAR SPRINGS RD.
NEVADA CITY, CA  95959


LOVE, ASHLEY M.
8 REGENT LOOP
OROVILLE, CA  95966


LOVE, BAILEE N.
625 ROBINSON STREET
OROVILLE, CA  95965


LOVE, JIM
```

1101 WEST SADDLE LANE
PAYSON, AZ  85541


LOVE, MARDELL F.
8 REGENT LOOP
OROVILLE, CA  95966


LOVE, PATRICIA A.
6059 OLIVER ROAD
PARADISE, CA  95969


LOWE, RYAN J.
1501 WARNER STREET
CHICO, CA  95926


LOWES HOME IMPROVEMENT WHS
2350 FORREST AVE
CHICO, CA  95928


LOYDS OF LONDON - BEAZLEY SYNDICATE
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDON


LOZANO, GLADIS
365 FORD AVE
GRIDLEY, CA  95948


LOZANO, KARLA
365 FORD AVE
GRIDLEY, CA  95948

LPCH MEDICAL GROUP
PO BOX 742039
LOS ANGELES, CA  90074-2039


LSI SOLUTIONS
PO BOX 205099
DALLAS, TX  75320-5099


LSPEDIA, INC
31555 W 14 MILE RD STE 110
FARMINGTON HILLS, MI  48334


LTC CONSULTING
500 MENLO DR.  120
ROCKLIN, CA  95765


LUBRICA, REGGIE
2833 EATON ROAD UNIT 105
CHICO, CA  92555


LUCAS, ALYSSA MARIE D.
23 MOURNING DOVE LANE
OROVILLE, CA  95965


LUCAS, ANGELINA D.
23 MOURNING DOVE LN
OROVILLE, CA  95965


LUCAS, MICHAEL F.
454 SILVER LEAF DR
OROVILLE, CA  95966


LUCERO, KIRSTEN R.
1001 WASHINGTON STREET APT 20
GRIDLEY, CA  95993

LUCILE SALTER PACKARD CHILDREN
PO BOX 741202
LOS ANGELES, CA  90074-1202


LUCKYS FOOD & GAS
2301 ORO DAM BLVD.
OROVILLE, CA  95966


LUIZ, LOLA A.
1950 CINNAMON TEAL CT
GRIDLEY, CA  95948


LUJAN, ANGELA J.
1241 YOSEMITE DRIVE
CHICO, CA  95928


LUKE, EVAN J.
4728 NORD HWY
CHICO, CA  95973


LUKOSE, PRIYA
3921 BUTTE HOUSE RD
YUBA CITY, CA  95993


LUMBAD, JOLLY FELY D.
1746 PALM AVENUE
CHICO, CA  95926


LUMENIS BE, INC.
DEPT. CH LOCKBOX  18047
PALATINE, IL  60055-8047

LUMENIS, INC.
DEPT. CH19528
PALATINE, IL  60055-9528


LUNA, VALERIA
1689 MAYWOOD DRIVE
OROVILLE, CA  95901


LUNA-SOLIS, IMEDLA
1880 10TH ST.
OROVILLE, CA  95965


LUNDIN, ROXANNE A.
1715 BROADWAY STREET
CHICO, CA  95928


LUNDSTROM, MICHAEL A.
PO BOX 239
FOREST RANCH, CA  95942


LUONG, ANH H.
1482 FOUR OAKS CIR
SAN JOSE, CA  95131


LUONG, HIEN B.
4316 46TH AVENUE
SACRAMENTO, CA  95824


LUSHER, HARDY R.
318 VALLEY VIEW DRIVE
OROVILLE, CA  95966


LW SCIENTIFIC, INC.
865 MARATHON PARKWAY
LAWRENCEVILLE, GA  30046

LYNN MEDICAL
PO BOX 930459
WIXOM, MI  48393-0459


M & C FOSTER INC
1351 CORTINA DR STE 110
ORLAND, CA  95963-2404


M. ROBERT CHING FAMILY TRUS
150 LIMELIGHT WAY
OROVILLE, CA  95966


MABEL CHU VASCULAR INC.
2237 MIA LOOP
YUBA CITY, CA  95993


MACARTHUR, COLLIN J.
1044 WINDSOR WAY
CHICO, CA  95926


MACDONALD, SHAWN T.
3160 OLIVE HWY
OROVILLE, CA  95966


MACFARLANE, ASHTYN R.
23 HURLBURT LN.
GRIDLEY, CA  95948


MACGIBBON, WILLIAM P.
4263 STABLE LANE
CHICO, CA  95973


MACHADO, ALICIA A.
5 HALL DR

OROVILLE, CA  95966


MACHADO, MATHEW M.
1115 WEST SACRAMENTO AVENUE APT 44
CHICO, CA  95926


MACK, HAROLD
14094 DREXEL DRIVE
MAGALIA, CA  95954


MACKENZIE, MARK
1938 CAMPBELL AVENUE
OROVILLE, CA  95966


MACLACHLAN, NANCY M.
PO BOX 1132
OROVILLE, CA  95965


MACMILLAN, KATHERINE S.
17 EDGEWOOD DR.
OROVILLE, CA  95966


MACMILLAN, KATHERINE S.
5019 FREEMONT ROAD
NEW PLYMOUTH, ID  83655


MACMILLAN, PATRICK T.
95 HUNTER DRIVE
OROVILLE, CA  95966


MACMURRAY PACIFIC
PO BOX 742553
LOS ANGELES, CA  90074-2553

MADDEN, KIMBERLY A.
2761 OAK KNOLL WAY
OROVILLE, CA  95966


MADSEN PROPERTIES
2607 FOREST AVE STE 110
CHICO, CA  95928


MAESTAS, WINZELL F.
1047 LIA WAY
CHICO, CA  95926


MAGANA OCHOA, BRYAN
1950 IDORA STREET
OROVILLE, CA  95966


MAGANA, CARMEN L.
2582 E 20TH ST
CHICO, CA  95928


MAGNO, JENNIFER T.
2333 SPITFIRE WAY
SACRAMENTO, CA  95834


MAGNOLIA MODERN DENTISTRY
933 SHASTA ST
YUBA CITY, CA  95991-4114


MAGUIRE NEUROSCIENCE, LLC
30381 VIA FESTIVO
SAN JUAN CAPISTRANO, CA  92675


MAGUIRE, ANGELENE M.
260 DOVE SONG COURT
OROVILLE, CA  95969

MAH, MEGAN G.
30 OAK HILL DRIVE
OROVILLE, CA  95966


MAH, RHONDA L.
PO BOX 5825
OROVILLE, CA  95966


MAHAL, SUKHDAVE S.
15193 TOREY PINE ROAD
MAGALIA, CA  95954


MAHANKALI M.D., SIRISHA
3285 DELTA ROAD
SAN JOSE, CA  95135


MAHESH, DIVYA T.
1656 JOSEPHENE WAY
YUBA CITY, CA  95993


MAHINDRU, VISHAL
3080 NEAL RD.
PARADISE, CA  95969


MAIDU MART
5 TYME WAY
OROVILLE, CA  95966


MAJER, M.D., MARTIN
2809 OLIVE HWY., SUITE 150
OROVILLE, CA  95966


MALARICH, ALEXANDER J.
1661 FOREST AVENUE APT 107

CHICO, CA  95928


MALDEN, ROBERT N.
2162 TALBERT DRIVE
CHICO, CA  95928


MALDONADO, LORENA P.
548 HUGHES AVENUE
YUBA CITY, CA  95991


MALDONADO, RENEE A.
1421 ROBINSON ST
OROVILLE, CA  95965


MALLOW, BESSIE
2304 OAK KNOLL WAY
OROVILLE, CA  95965


MANDON, JAYNA M.
2100 NORTE DAME BLVD UNIT B
CHICO, CA  95928


MANDON, JO E.
5402 SUGARLOAF CT
OROVILLE, CA  95966


MANGLAPUS, MICHAEL D.
1565 N CHERRY STREET APT 14
CHICO, CA  95926


MANGROVE MEDICAL GROUP
PO BOX 20631
BELFAST, ME  04915-4103


MANGRUN, STEFANIE

```
41 LARIET LOOP
OROVILLE, CA  95966




MANHATTEN LIFE INSURANCE COMPANY
C/O ASSET PROTECTION UNIT PO BOX 32802
AMARILLO, TX  79120



MANLEY, CONNOR R.
2810 KENNEDY DRIVE
YUBA CITY, CA  95993


MANN, NAVJOT K.
3001 NYSTROM COURT
LIVE OAK, CA  95953



MANN, NAVRAJ S.
2011 EMILY LANE
YUBA CITY, CA  95993


MANN, RANBIR S.
855 IDA WAY
YUBA CITY, CA  95993



MANSELL, GLADYS T.
4768 CALERNBAR ROAD
PARADISE, CA  95969



MANSILLA, WENDY
757 BROOKWOOD WAY
CHICO, CA  95926



MANUEL LEONIS, JIMMY
6392 WOODMAN DRIVE
OROVILLE, CA  95966
```

MANUTO, SOPHIE P.
1919 COVILLAUD STREET APT 11
MARYSVILLE, CA  95901


MAPLE CANYON ANESTHESIA, LL
1900 ORO DAM BLVD E STE 12-240
OROVILLE, CA  95966


MAPLE, ERIC S.
2590 PINECREST RD
OROVILLE, CA  95966


MAPLE, MCKENNA M.
2590 PINECREST ROAD
OROVILLE, CA  95966


MAPLE, TINA M.
2590 PINECREST RD
OROVILLE, CA  95966


MAPLES, JONATHAN A.
6 STONEY POINT WAY
CHICO, CA  95928


MARAVILLA, ANNA
10084 AHART RD.
OROVILLE, CA  95966


MARC, MAXEY E.
2626 MEAD AVENUE
BIGGS, CA  95917


MARCO OPHTHALMIC

```
PO BOX 743191
ATLANTA, GA  30374-3191


MARCOLIN U.S.A. EYEWEAR COR
PO BOX 5162
CAROL STREAM, IL  60197-5162


MARGARET F. MALLETTE, TRUSTEE
45 DUNSTONE DRIVE
OROVILLE, CA  95966


MARIANO, JOSEL JAMES D.
5662 MEADOW BROOK
WAY MARYSVILLE, CA  95901


MARIANO, VENUS MIIA M.
1010 MADDEN LANE APT 74
ROSEVILLE, CA  95661


MARIE, RACHEL
13411 BEAN FLAT RD.
CHICO, CA  95928


MARIN GENERAL HOSPITAL
PO BOX 8010
SAN RAFAEL, CA  94912


MARIN, BRENDA G.
1950 ORO BANGOR HIGHWAY
OROVILLE, CA  95966


MARINO, ALYSSA V.
110 PINDEDALE AVENUE
OROVILLE, CA  95966
```

MARK ANDY PRINT PRODUCTS
7561 SOLUTIONS CENTER
CHICAGO, IL  60677-7005


MARK HOFER AND HIS ATTORNEY
2114 K STREET
SACRAMENTO, CA  95816


MARK, SUMER V.
2577 MCKINLEYVILLE AVENUE
MCKINLEYVILLE, CA  95519


MARKER, SHAWNA
25 NELSON AVE.  3
OROVILLE, CA  95966


MARKETLAB, INC.
PO BOX 830350
PHILADELPHIA, PA  19182-0350


MARKUM, BAILEY M.
220 W. RUMBLE RD UNIT A
MODESTO, CA  95350


MAR-MED, INC
PO BOX 6486
GRAND RAPIDS, MI  49516


MARQUEE FIRE PROTECTION
710 WEST STADIUM LANE
SACRAMENTO, CA  95834-1130


MARQUES, ALEXANDRIA C.
1723 VALLEY MEADOWS DRIVE
OLIVEHURST, CA  95961

```
MARQUEZ, JOHN
2275 STUMP DRIVE
OROVILLE, CA  95966


MARQUEZ, JULIO C.
38 HIGHLANDS BLVD
OROVILLE, CA  95966


MARQUEZ, KADEN D.
43 OMAN DR
OROVILLE, CA  95966


MARQUEZ, KARRI M.
11918 CHANTILLY WAY
BROWNS VALLEY, CA  95918


MARQUEZ, LOAN V.
2849 SWEETWATER FALLS
CHICO, CA  95973


MARQUEZ, SANTIAGO
616 PHILLIPS WAY
OROVILLE, CA  95965


MARRIOTT SAN JOSE
301 SOUTH MARKET STREET
SAN JOSE, CA  95113


MARRON, ALYSSA S.
1283 VIRAGE LANE
CHICO, CA  95973
```

```
MARSHALL MEDICAL CENTER
PO BOX 45680
SAN FRANCISCO, CA  94145


MARSHALL MEDICAL CENTER
PO BOX 45680
SAN FRANCISCO, CA  94145-0680


MARSHALL, TRAVIS
11011 UNION ST., APT.  2616
SAN DIEGO, CA  92101


MARTIN CRANE & RIGGING, INC
1414 ORO DAM BLVD.
WEST OROVILLE, CA  95965


MARTIN, ANGELA M.
2 WILDFLOWER TERRACE
OROVILLE, CA  95966


MARTIN, ANGELIC B.
1480 7TH STREET
OROVILLE, CA  95965


MARTIN, DANIELLE A.
58 SUN CLOUD CIRCLE
OROVILLE, CA  95965


MARTIN, GEORGE L.
2 WILDFLOWER TERRACE
OROVILLE, CA  95965


MARTIN, JENNIFER J.
242 HASTINGS AVENUE
BIGGS, CA  95917
```

MARTIN, KATHERINE R.
1 ILAHEE LANE  12
CHICO, CA  95973


MARTIN, KODI B.
1865 SNOWGOOSE CT
GRIDLEY, CA  95948


MARTIN, MADELINE K.
5542 FOUR WINDS DRIVE SW
LILBURN, GA  30047


MARTIN, MADELINE
56865 IVANHOE DR.
YUCCA VALLEY, CA  92284


MARTIN, NATALIE M.
1729 BOYNTON AVENUE
OROVILLE, CA  95966


MARTIN, SERENA M.
2575 OLIVE HWY
OROVILLE, CA  95966


MARTINDALE, HEIDI M.
100 WINE BLOSSOM DRIVE
CHICO, CA  95973


MARTINEK, ERIK M.
60 SPARROW HAWK LN
CHICO, CA  95928


MARTINEZ ARAUJO, MARISOL
9630 STACI DRIVE

LIVE OAK, CA  95953


MARTINEZ GARCIA, YULIANA
430 SCARLET OAK DRIVE
GRIDLEY, CA  95948


MARTINEZ GONZALEZ, IVAN
39 BUTTE WOODS DRIVE
OROVILLE, CA  95966


MARTINEZ PERKINS, EMILY J.
85 GRAND AVENUE APT 8
OROVILLE, CA  95965


MARTINEZ RODRIGUEZ, GUADALU
6332 LINCOLN BLVD.
OROVILLE, CA  95966-6700


MARTINEZ, ANAKAREN
6386 COUNTY ROAD 200 UNIT 44
ORLAND, CA  95963


MARTINEZ, ASHLEY R.
PO BOX 12
PALERMO, CA  95968


MARTINEZ, ASLEY D.
2092 FOGG AVENUE APT 5
OROVILLE, CA  95968


MARTINEZ, CESIA A.
1115 W SACRAMENTO AVE APT 115
CHICO, CA  95926


MARTINEZ, CHARLENE
27 OLIVE TREE LANE

```
              OROVILLE, CA  95966



              MARTINEZ, DANIELA
              441 W 4TH STREET
              CHICO, CA  95928



              MARTINEZ, DAVID A.
              PO BOX 5731
              OROVILLE, CA  95966



              MARTINEZ, DIANA S.
              5760 WILDWOOD DRIVE
              MARYSVILLE, CA  95901


              MARTINEZ, JACOB R.
              2355 VIA
              LATON OROVILLE, CA  95966



              MARTINEZ, JERAD R.
              PO BOX 6401
              OROVILLE, CA  95966



              MARTINEZ, JULIA M.
              360 PARADOX DRIVE
              GRIDLEY, CA  95948



              MARTINEZ, MARISOL F.
              1726 LETA LANE
              OROVILLE, CA  95965



              MARTINEZ, MATTHEW F.
              3433 FALLBROOK AVENUE
              OROVILLE, CA  95966
```

```
MARTINEZ, RACHEL Y.
321 GLEN DRIVE
OROVILLE, CA  95966


MARTINEZ, REBECCA C.
1186 PLUMAS LINKS ST
PLUMAS LAKE, CA  95961


MARTINEZ, TAMARA L.
2735 ORO DAM BLVD E  C-6
OROVILLE, CA  95966


MARTINEZ, VICTORIA S.
312 MAIN STREET
WHEATLAND, CA  95692


MARTINS, KRISTIN
6404 COUNTY RD 12
ORLAND, CA  95963


MARUHO MEDICAL, INC.
3005 CHASTAIN MEADOWS PKWAY SUITE  300
MARIETTA, GA  30066


MARVEL REFRIGERATION
1260 E. VANDEINSE ST.
GREENVILLE, MI  48838



MARWOOD, JENNIFER R.
2187 ROBAILEY
CHICO, CA  95928



MARYVILLE UNIVERSITY - SA
```

PO BOX 842644
KANSAS CITY, MO  64184-2644


MASCOLA, KELLEY A.
5106 ROYAL OAKS DRIVE
OROVILLE, CA  95966


MASIH, POOJA
1643 ZACHARY WAY
YUBA CITY, CA  95993


MASIMO AMERICAS, INC.
28932 NETWORK PLACE
CHICAGO, IL  60673-1289


MASLAN, JOSEPH W.
5478 WOLF TRAIL
LOMA RICA, CA  95901


MASLAN, MARYLYNN
PO BOX 432
BROWNS VALLEY, CA  95918


MASON LEROY, JESSICA L.
1428 JUNIPER LN
PARADISE, CA  95969


MASON PAINTING, INC
3242 LUYUNG DRIVE
RANCHO CORDOVA, CA  95742


MASON, CONNOR J.
1518 W 5TH STREET APT 2
CHICO, CA  95928


MASON, JEWEL N.

2610 SPENCER AVENUE
OROVILLE, CA  95966


MASSE, ERIN M.
1036 CLOTILDE WAY
CHICO, CA  95926


MASSETTI, CLAYTON J.
2447 ORO QUINCY HWY
OROVILLE, CA  95966


MASSEY, TATUM C.
1343 AMARANTH STREET
PLUMAS LAKE, CA  95961


MASTERSON, YASMIN E.
1707 6TH STREET
OROVILLE, CA  95965


MATA, JAMES L.
4070 NORD HWY
CHICO, CA  95973


MATAGULAY, SAMANTHA C.
2700 WHITE AVE APT 4
CHICO, CA  95973


MATHEW, BLESSON M.
152 SW FELIX AVENUE
PORT SAINT LUCIE, FL  34953


MATHEWS, BRANDY L.
5695 OLD OLIVE HWY
OROVILLE, CA  95966

MATLOCK, MOLLY M.
1441 SAFFORD ST APT A
OROVILLE, CA  95965


MATSUKA, ALINA A.
1900 BLUE OAKS BLVD APT 1021
ROSEVILLE, CA  95747


MATTHEW BENDER & CO., INC
PO BOX 7247-0178
PHILADELPHIA, PA  19170-0178


MATTHEW J. BAZZANI, M.D., CHAIR
50 KITTRIDGE AVENUE
OROVILLE, CA  95966


MATTHEWS, LACEY E.
2608 MYRTLE ST
LIVE OAK, CA  95953


MATTIS, KRISTIN J.
2869 BEAUMONT AVE
CHICO, CA  95928


MATTU, HARLEEN K.
1021 JOHNATHAN DR
YUBA CITY, CA  95993


MATTU, HARNEET K.
1804 BLEVIN RD
YUBA CITY, CA  95993


MAUCK, RICHARD
285 SILVER HAWK PKWY.
OROVILLE, CA  95966

MAULDIN, BONNIE L.
426 LODGE VIEW DR
OROVILLE, CA  95966


MAULDIN, CARI
100 PINEDALE COURT
OROVILLE, CA  95966


MAURER, JULIA L.
97 ACACIA AVE
OROVILLE, CA  95966


MAURICE VALCARENGHI
635 W EAST AVE
CHICO, CA  95926


MAURICE, BRUNHILDE
1411 ROARING CAMP ROAD
MURPHYS, CA  95247


MAURRASSE, ROSE E.
1555 3RD AVE
OROVILLE, CA  95965


MAVERIK
350 ORO DAM BLVD. E
OROVILLE, CA  95965


MAXIMUM SECURITY SYSTEMS
PO BOX 5758
OROVILLE, CA  95966

MAXWELL, ALICIA
15 MEDLEY LANE
OROVILLE, CA  95966


MAXWELL, LELA ANN
959 NELSON AVENUE
OROVILLE, CA  95965


MAXWELL, MITCHELL R.
15 MEDLEY LANE
OROVILLE, CA  95966


MAXWELL, SHONNA L.
2067 7TH STREET
OROVILLE, CA  95965


MAY, ELIZABETH
398 IDAHO ST.
GRIDLEY, CA  95948


MAYBERRY, KRISTIE L.
1661 FOREST AVE APT 26
CHICO, CA  95928


MAYDAHL, SANDRA
2606 OAK KNOLL WAY
OROVILLE, CA  95966


MAYERS MEMORIAL HOSPITAL
BOX 459, 43563 HWY 299 E
FALL RIVER MIL, CA  96028


MAYHEW, JUDY F.
1171 ORO DAM BLVD. WEST SPC.  3
OROVILLE, CA  95965

```
MAYHEW, MELISSA N.
1810 PRESERVE CIRCLE APT  102
CASPER, WY  82609


MAYHEW, SEQUOA K.
1671 10TH STREET
OROVILLE, CA  95965


MAYO, CALVIN R.
286 E LASSEN AVENUE APT 10
CHICO, CA  95973


MAYORGA, RITA E.
PO BOX 1539
SUISUN CITY, CA  94585


MAZARIEGO, ARELY E.
1558 10TH STREET
OROVILLE, CA  95965


MAZZA, KAYLA M.
930 QUALITY LN
OROVILLE, CA  95966


MAZZETTIGBA
393 NICHOL MILL LANE SUITE  150
FRANKLIN, TN  37067


MC CONNELL, CHELSEA M.
2875 MORSEMAN AVENUE SPACE 111
CHICO, CA  95973


MC DONALD, SAMANTHA J.
140 FLYING CLOUD DRIVE
```

```
                OROVILLE, CA  95965


                MC KEY, DEVIN L.
                6663 WOODLAND DRIVE
                PARADISE, CA  95969


                MC WADE, PETER A.
                659 WOODRUFF LANE
                MARYSVILLE, CA  95901



                MCAFEE, BRIAN J.
                715 DUSTONE DR
                OROVILLE, CA  95966


                MCANDREW, MADELINE P.
                366 E 12TH ST
                CHICO, CA  95928


                MCARTHUR, REBECCA L.
                52 BOB WAY
                OROVILLE, CA  95965


                MCAULEY, JOSEPH
                56 RICHMONT CT.
                OROVILLE, CA  95966


                MCAVOY, MARY L.
                274 CANYON HIGHLANDS DRIVE
                OROVILLE, CA  95966


                MCBEE ASSOCIATES
                PO BOX 713519
                PHILADELPHIA, PA  19171
```

MCCAIN, KEVIN J.
8627 SULLIVAN WAY
DURHAM, CA  95938


MCCALLUM, EMILY N.
1227 DODGE AVENUE
OROVILLE, CA  95965


MCCAMPBELL, DANIEL J.
3550 CALLE PRINCIPAL
CHICO, CA  95973


MCCARTIN, BETTY
344 STIMPSON RD.
OROVILLE, CA  95965


MCCARTIN, JAMES
344 STIMPSON ROAD
OROVILLE, CA  95965


MCCARTY, BAILEY M.
55 BIRCHWOOD PLACE
COLUSA, CA  95932


MCCASKILL, LIBERTY M.
1145 SAFFORD STREET
OROVILLE, CA  95965


MCCAULEY, TRACI
960 MOONFLOWER STREET NE
SALEM, OR  97301


MCCLAIN, TARA A.
55 KATIE COURT

OROVILLE, CA  95966


MCCLARREN, KEVIN R.
2852 GAWTHORNE AVE
OROVILLE, CA  95966


MCCLASKEY, ADAM J.
142 WAKEFIELD DR
OROVILLE, CA  95966


MCCLELLAN, EMILY R.
1260 OREGON STREET
GRIDLEY, CA  95948


MCCLURE, REBECCA R.
4820 LOWER WYANDOTTE RD
OROVILLE, CA  95966


MCCLURG, DAKOTA M.
978 CYNDI CIR
CHICO, CA  95973


MCCONNELL, KATIE M.
1425 14TH STREET
OROVILLE, CA  95965


MCCOYS TREE SERVICE
3798 ECHO MT. DRIVE
BUTTE VALLEY, CA  95965


MCCRADY, ELIZABETH H.
9427 DILLON CT
DURHAM, CA  95938


MCCRANEY, TIFFINEY L.
3 ACORN CIRCLE

CHICO, CA  95926


MCCREA, TARI S.
9440 FORT WORTH WAY
SACRAMENTO, CA  95827


MCCRORY, ISABELLA R.
1490 VALLEY COURT
YUBA CITY, CA  95993


MCCULLOUGH, CAROLYN M.
58 GRAND AVENUE APT E
OROVILLE, CA  95965


MCCULLOUGH, DALE AUSTIN
32 DAKOTA AVENUE
BIGGS, CA  95917


MCDANIEL, DANNY
130 FEATHERVALE DRIVE
OROVILLE, CA  95966


MCDANIEL, LISA M.
450 SILVER LEAF DRIVE
OROVILLE, CA  95966


MCDERMOTT, ROBERT ALLEN
2463 ORO QUINCY HWY.
OROVILLE, CA  95966


MCDERMOTT, SELINA S.
460 POSADA WAY 1
CHICO, CA  95973

MCDONALD, BEATRICE
5145 MYEROCK LANE
ANDERSON, CA  96007


MCDONALD, HAILLE L.
4832 FORT PECK STREET 1
SHASTA LAKE CITY, CA  96019


MCDONALD, KAYLIN A.
139 WORTHY AVE
OROVILLE, CA  95965


MCDONALD, KINSEY J.
2396 VIA CANELA
OROVILLE, CA  95966


MCDONALD, MISTY L.
6367 JACK HILL DRIVE
OROVILLE, CA  95966


MCDOUGAL, MADELINE R.
4639 TOKAY RANCH ROAD
CHICO, CA  95973


MCDOUGLE, JACKIE D.
110 JIVE TURKEY LANE
OROVILLE, CA  95965


MCDUFFIE, HALEY L.
14859 NORTHWOOD DRIVE
MAGALIA, CA  95954


MCELHANEY, LINDA
2012 7TH STREET
OROVILLE, CA  95965

MCELHANEY, ROBERT
2012 7TH ST.
OROVILLE, CA  95965

MCELROY, JADE N.
363 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966

MCENDREE, TIFFIANY A.
18810 CHALLENGE CUTOFF RD
FORBESTOWN, CA  95941

MCENTIRE, MELANIE R.
3714 NELSON AVENUE
OROVILLE, CA  95965

MCFALL, JOYCE
197 BROOKDALE CT.
OROVILLE, CA  95966

MCFAUL, KIMBERLY
1733 12TH STREET
OROVILLE, CA  95965

MCFAUL, KIRSTEN C.
1668 ORO DAM BLVD
WEST OROVILLE, CA  95965

MCG HEALTH LLC
PO BOX 742350
ATLANTA, GA  30374-2350

MCGEE, CRYSTAL S.

```
1422 DARTWOOD DR
CHICO, CA  95926


MCGEE-WILLIAMS, DAVID
2701 OLD EUREKA WAY STE 2M
REDDING, CA  96001


MCGILVRAY, MACK A.
2140 LARKIN RD
BIGGS, CA  95917


MCGINNESS, MELISSA A.
PO BOX 16
BANGOR, CA  95914


MCGLYNN, CHRISTOPHER J.
975 TOWNSHIP RD
GRIDLEY, CA  95948


MCGOWAN, EMILY A.
PO BOX 837
NICE, CA  95464


MCGOWAN, VICTORIA F.
5173 NORD HIGHWAY
CHICO, CA  95973


MCGOWEN, MARY HELEN
714 PARKWOOD DRIVE
CHICO, CA  95928


MCGRATH, JOAN
65 BOOKE TREE LN.
OROVILLE, CA  95966
```

```
MCINTOSH, JOSEPH
64 SKYINE BLVD.
OROVILLE, CA  95966



MCINTOSH, MARK T.
11401 3RD AVE SE UNIT G11
EVERETT, WA  98208


MCKENZIE WILLIAMETTE CENTER
PO BOX 847754
DALLAS, TX  75284



MCKENZIE WILLIAMETTE CENTER
PO BOX 847754
DALLAS, TX  75284-7754



MCKENZIE, BRIANNE K.
1821 WATERFALL DR
LINDA, CA  95901


MCKENZIE, JORDIN
14 WAHOO AVENUE
OROVILLE, CA  95966



MCKESSON DRUG COMPANY
PO BOX 100681 DEPT S
PASADENA, CA  91189-0681


MCKESSON MEDICAL SURGICAL
PO BOX 51020
LOS ANGELES, CA  90051-5320



MCKESSON MEDICAL-SURGICAL I
PO BOX 204786
DALLAS, TX  75320-4786
```

```
MCKESSON MEDICAL-SURGICAL I
PO BOX 933027
ATLANTA, GA  31193-3027


MCKEY, KATHLEEN V.
935 ROBINSON STREET
OROVILLE, CA  95965


MCKIBBEN, DEBORAH L.
127 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966



MCKIBBON, MARYKATHRYN T.
604 BOWERS WAY
WHEATLAND, CA  95692


MCKINNEY BROWN, NICOLE
4108 DENVER LANE
CHICO, CA  95973


MCKINNEY, TARYN N.
4108 DENVER LN
CHICO, CA  95973


MCKINSTRY SCOTT, GABRIELLE L.
3483 CHARLENE AVE
OROVILLE, CA  95966


MCLEAN, MICHELLE A.
10503 SILENT GROVE COURT
STOCKTON, CA  95209
```

MCLENNON, CHRISTINA M.
3375 ALMA ST APT 380
PALO ALTO, CA  94306


MCLUCAS, EMILIA A.
1985 VERMONT STREET
GRIDLEY, CA  95948


MCMEEKIN, ROSEMARY
PO BOX 519
SHINGLETOWN, CA  96088


MCMICHAEL, ROBIN J.
PO BOX 3949
INCLINE VILLAGE, NV  89450


MCMULLEN, WILLIAM B.
4570 LARKIN RD
OROVILLE, CA  95965


MCNABB, MARILYNNE A.
803 THERMALITO AVE
OROVILLE, CA  95965


MCNULTY, CASSADEE K.
98 LEWIS RANCH RD
PARADISE, CA  95969


MCOMBER, LAUREN
2395 VIA CANELA
OROVILLE, CA  95966


MCPEAK, TARA
36 LAUREN WAY
OROVILLE, CA  95965

```
MCPHERSON, FRANCIS V.
5442 HAVENHURST
ROCKLIN, CA  95677



MCPHERSON, NITA
1047 7TH STREET
COLUSA, CA  95932


MCQUOWN, LOIS M.
58 GREENBRIER DRIVE
OROVILLE, CA  95966



MCROBERTS TECHNOLOGIES
PO BOX 88942
MILWAUKEE, WI  53288-8942


MCSPADDEN, ELAINE
5231 BENNETT RD.
PARADISE, CA  95969



MCTIGHE, HAYDEN D.
6212 WEST OAKS APT 1214
ROCKLIN, CA  95765



MCTYGUE, SELSO N.
9478 LARKIN LIVE
OAK, CA  95953


MD INSPECTIONS, INC.
61 PASEO HACIENDAS CT
CHICO, CA  95926



MDX HEALTH INC
PO BOX 843807
```

LOS ANGELES, CA  90084-3807


MEAD JOHNSON & COMPANY
15919 COLLECTION CENTER DRIVE
CHICAGO, IL  60693


MEADOWS, KATHERINE A.
4924 SKYWAY DR
FAIR OAKS, CA  95628


MECHANICS BANK
2000 M STREET
MERCED, CA  95340


MECHANICS BANK
2227 MYERS STREET
OROVILLE, CA  95966


MECHANICS BANK
PO BOX 790408
ST. LOUIS, MO  63179-0408


MED ONE CAPITAL FUNDING, LL
PO BOX 35145 (LB 271128
SEATTLE, WA  98124-5145


MED ONE CAPITAL FUNDING, LLC
10712 SOUTH 1300
EAST SANDY, UT  84094


MED ONE EQUIPMENT RENTAL
10712 SOUTH 1300
EAST SANDY, UT  84094

```
MED X PRODUCTS
PO BOX 893
LITTLETON, NC  27850


MEDCOMP
1499 DELP DRIVE
HARLEYSVILLE, PA  19438


MEDDATA
PO BOX 771850
CHICAGO, IL  60677-1850


MEDELA INC.
38789 EAGLE WAY
CHICAGO, IL  60678-1387


MEDELITA
1046 CALLE RECODO STE. D
SAN CLEMENTE, CA  92673


MEDEQUIP INC
27 BROOKLINE
ALISO VIEJO, CA  92656


MEDEQUIP INC
27 BROOKLINE
ALISO VIEJO, CA  92656-1461


MEDGYN PRODUCTS, INC.
PO BOX 3126
OAK BROOK, IL  60522-3126


MEDIBADGE
PO BOX 12307
OMAHA, NE  68112-0307
```

```
MEDICAL BOARD OF CA.
PO BOX 942520
SACRAMENTO, CA  94258


MEDICAL DIAGNOSTIC LAB
2439 KUSER RD
HAMILTON, NJ  08690



MEDICAL EDUCATION
100 W. MAIN STREET, STE. 6
TUSTIN, CA  92780


MEDICAL GRAPHICS CORPORATIO
BIN  11
MINNEAPOLIS, MN  55480-9201


MEDICAL LIBRARY ASSOC.-EFTS
233 S. WACKER DR. 44TH FLOOR
CHICAGO, IL  60606-6322


MEDICAL RESOURCES GROUP LTD
1920 SOUTH MAIN STREET
MORTON, IL  61550


MEDICAL SOLUTIONS
ATTN DARREL REICHENBERG
P.O. BOX 850737
MINNEAPOLIS, MN  55485-0737


MEDICAL SOLUTIONS
PO BOX 850737
MINNEAPOLIS, MN  55485-0737


MEDICALESHOP
```

87 DANBURY RD. UNIT 1
NEW MILFORD, CT  06776


MEDICASOFT, LLC
2300 CLARENDON BLVD. SUITE 300
ARLINGTON, VA  22201-3367


MEDICOMP
PO BOX 117110
ATLANTA, GA  30368


MEDILOGIX, LLC
PO BOX 677224
DALLAS, TX  75267-7224


MEDINA TORRES, ALEJANDRO J.
733 SHERWOOD DRIVE
YUBA CITY, CA  95991


MEDINA, ASHLEIGH M.
1983 FOGG AVENUE
OROVILLE, CA  95965


MEDINA, BIANCA V.
28 GROVER LANE
OROVILLE, CA  95965


MEDINA, MADELYN R.
3061 ORANGE AVENUE
OROVILLE, CA  95966

```
MEDINA, MARINA
9478 BROADWAY
LIVE OAK, CA  95953


MEDINA, MARINAH G.
2 BLUE OAK COURT
OROVILLE, CA  95966



MEDINFO, INC.
7160 IRVING STREET
WESTMINSTER, CO  80030


MEDITAB SOFTWARE INC.
PO BOX 255687
SACRAMENTO, CA  95865



MEDKEEPER, LLC
165 SOUTH UNION BLVD. STE  950
LAKEWOOD, CO  80228



MEDLEARN PUBLICATIONS
287 EAST 6TH STREET, SUITE 400
ST. PAUL, MN  55101


MEDLINE INDUSTRIES
ATTN MICHELLE CURTIN
DEPT. LA 21558
PASADENA, CA  91185-1558


MEDLINE INDUSTRIES
ATTN MICHELLE CURTIN
THREE LAKES DR
NORTHFIELD TOWNSHIP, IL  60093


MEDLINE INDUSTRIES
DEPT. LA 21558
PASADENA, CA  91185-1558
```

```
MEDRANO, ALISON L.
346 LONE TREE ROAD
OROVILLE, CA  95965


MEDRANO, ROTSSANA
2501 LOUIS AVE
OROVILLE, CA  95966


MEDREACH
PO BOX 3001
TORRANCE, CA  90510-3001




MEDSOURCE, LLC
PO BOX 29647
DALLAS, TX  75229-9647


MEDTECH RESOURCES, LTD.
6350 SELKIRK ST.
DETROIT, MI  48211


MEDTRONIC INC.
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693


MEDWORKING
3001 REDHILL AVENUE STE. 2-204
COSTA MESA, CA  92626


MEEK BLDG. CTR.
```

1414 COLUSA AVENUE
YUBA CITY, CA  95993


MEHAN, RAKESHNI M.
10592 BOULDERS RD  4
TRUCKEE, CA  96161


MEHMI, CHANPREET
1893 PARKWOOD DR
YUBA CITY, CA  95993


MEIER, MELISSA A.
4735 VIRGINIA AVENUE
OROVILLE, CA  95966


MEJIA GUTIERREZ, ESMERALDA J.
404 WEST CROSS ST APT 21
WOODLAND, CA  95695


MEJIA RUIZ, ADAMARY
1962 PINEWOOD WAY
MARYSVILLE, CA  95901


MEJIA, IVY E.
967 HIGH ST
OROVILLE, CA  95965


MEJIA, JACQUELINE
5568 STONEHAVEN DR.
MARYSVILLE, CA  95901


MEJIA, SHELBY A.
2019 HAMMONTON SMARTSVILLE ROAD
MARYSVILLE, CA  95901

MEKECH, DANIELA F.
1654 GATE LANE
PARADISE, CA  95969


MELCHOR GUTIERREZ, MARIA
4621 VIRGINA AVENUE
OROVILLE, CA  95966


MELLO, ANNETTE M.
4816 WILSON LANDING RD
CHICO, CA  95973


MELLO, CORYLEE D.
2524 WATERFORD GLEN CIR
ROSEVILLE, CA  95747


MELLOR, LINDA A.
6179 BECKWOURTH WAY
OROVILLE, CA  95966


MELVILLE, LAUREN K.
13566 SOUTH PARK DRIVE
MAGALIA, CA  95954


MEMORIES UNILIMITED, INC.
9511 JOHNSON POINT LOOP NE
OLYMPIA, WA  98516


MENCHACA, TONY D.
2225 CHEIM BLVD APT 14
MARYSVILLE, CA  95901


MENDOCINO COAST DISTRICT HOSP
700 RIVER DR
FORT BRAGG, CA  95437-5403

MENDON, SCOTT T.
713 ANTELOPE CREEK AVE
CHICO, CA  95973


MENDOZA BENITEZ, ANTONIO
1700 ELLIS LAKE DR., APT.  25
MARYSVILLE, CA  95901


MENDOZA, ASHLEY N.
1346 ESTON WAY
OROVILLE, CA  95965


MENDOZA, DAVID
3254 STATE HIGHWAY 32
CHICO, CA  95973


MENDOZA, LINDA
730 NORD AVE. APT. 307
CHICO, CA  95926


MENDOZA, PRISCILLA E.
185 CANYON DRIVE
OROVILLE, CA  95966


MENDOZA, RICARDO E.
5711 WILDWOOD DRIVE
MARYSVILLE, CA  95901


MENESINI, JAMES C.
2134 FLORAL AVE UNIT 1
CHICO, CA  95926

MENESINI, KYLA I.
2134 FLORAL AVENUE UNIT 1
CHICO, CA  95926


MERATIVE US L.P. RECEIVABLE
PO BOX 23491
NEW YORK, NY  10087


MERCADO, ISABELLA M.
515 2ND AVENUE
WILLOWS, CA  95988


MERCURY MEDICAL
PO BOX 919894
ORLANDO, FL  32891-9894


MERCY HOSPITAL FORT SMITH
7301 ROGERS AVE
FORT SMITH, AR  72903


MERCY HOSPITAL OF FOLSOM
PO BOX 742232
LOS ANGELES, CA  90074


MERCY MEDICAL CENTER MT S
914 PINE ST
MOUNT SHASTA, CA  96067


MERCY MEDICAL CENTER REDDING
2175 ROSALINE AVE
REDDING, CA  96001


MERCY MEDICAL GROUP
PO BOX 742016
LOS ANGELES, CA  90074-2016

```
MERCY MT SHASTA
PO BOX 748449
LOS ANGELES, CA  90074-8449


MERGE HEALTHCARE
PO BOX 205824
DALLAS, TX  75320-5824



MERGE
PO BOX 7043
CAROL SREAM, IL  60197-7043




MERIDIAN BIOSCIENCE, INC
PO BOX 713392
CHICAGO, IL  60677-1529



MERIDIAN LEASING CORPORATIO
PO BOX 778949
CHICOGO, IL  60677-8949



MERIDIAN LEASING CORPORATION
NINE PARKWAY NORTH SUITE 450
DEERFIELD, IL  60015



MERINO, ERIC R.
101 BASILE COURT
LINCOLN, CA  95648



MERIT MEDICAL SYSTEMS, INC.
PO BOX 204842
DALLAS, TX  75320-4842



MERRIFIELD, ALYSA M.
4400 LOWER WYANDOTTE ROAD
```

OROVILLE, CA  95966


MERRILL, TRISHA A.
60 OROPOND LANE
OROVILLE, CA  95966


MERRITT, JODEE L.
673 SILVA LANE
GRIDLEY, CA  95948


MERRITT, LYNDA
1355 E. LINDO AVENUE
CHICO, CA  95926


MERRITT, TAYLOR L.
1580 MANZANITA AVE.
CHICO, CA  95926


MERTZ, SHELA E.
229 8TH ST
ORLAND, CA  95963


MERZ NORTH AMERICA
PO BOX 10973
PALATINE, IL  60055-0973


MERZ PHARMACEUTICALS, LLC
DEPT CH 17787
PALATINE, IL  60055-7787


MESA LABORATORIES
12100 WEST SIXTH AVE.
LAKEWOOD, CO  80228

```
MESMAN, RYLIE I.
2052 HARTFORD DRIVE APT 15
CHICO, CA  95928


METAL CRAFT
3360 9TH STREET SW
MASON CITY, IA  50401


METAL WORKS
550 GEORGIA PACIFIC WAY
OROVILLE, CA  95965


METCALF, LAUREN M.
23025 VALLEY VISTA DRIVE
CORNING, CA  96021


METHAPHARM, INC.
PO BOX 749512
ATLANTA, GA  30374-9512


METHODIST HEALTHCARE SYST
PO BOX 406178
ATLANTA, GA  30384-6178


METHODIST HOSPITAL OF SACRAMEN
PO BOX 742162
LOS ANGELES, CA  90074-2162


METRITECH, INC.
PO BOX 6479
CHAMPAIGN, IL  61826-6479


METROPOLITAN ANES. CONSULTANTS
5530 BIRDCAGE ST STE 145
CITRUS HEIGHTS, CA  95610-7690
```

MEYER, KYLE R.
810 RUSH COURT
CHICO, CA  95926


MEYER, MEGAN K.
3634 STATUSS AVENUE
OROVILLE, CA  95966


MEYER, MICHAEL S.
3634 STAUSS AVE
OROVILLE, CA  95966


MEYER, NOEL
1873 MOLL ROAD
PARADISE, CA  95969


MEYER, RAVEN S.
1424 WOLF LANE
PARADISE, CA  95969


MEYER, VIRGINIA S.
1860 6TH ST
OROVILLE, CA  95965


MEYERS, CHELSIE L.
2021 COX LANE
OROVILLE, CA  95966


MEYERS, JENNIFER M.
816 NEAL DOW AVENUE
CHICO, CA  95926


MFI

```
10695 TREENA STREET, SUITE 105
SAN DIEGO, CA  92131


MG TRUST COMPANY
3000 CHESTNUT STREET UNIT 7528
PHILADELPHIA, PA  19101


MHC SOFTWARE
PO BOX 1749
BURSVILLE, MN  55337


MICELI, STEVEN R.
3105 CALISTOGA DRIVE
CHICO, CA  95973


MICHAEL, JOAN M.
14468 HOLMWOOD DRIVE
MAGALIA, CA  95954


MICHAELS, SAMUEL J.
122 ANDOVER DRIVE
SAVANNAH, GA  31405


MICHELON, MORGAN A.
1661 FOREST AVE APT 174
CHICO, CA  95928


MICKELSON LONERO, SELENA D.
5985 DEVECCHI AVENUE UNIT 179
CITRUS HEIGHTS, CA  95621


MICROAIRE SURGICAL INSTRUME
LOCK BOX 96565
CHICAGO, IL  60693


MICROSURGICAL TECHNOLOGIES
```

PO BOX 74007048
CHICAGO, IL   60674-7004


MICROTEK MEDICAL
FILE   4033P PO BOX 911633
DALLAS, TX   75391-1633


MID CENTRAL MEDICAL
632 HIGHWAY 59
PEMBINA, ND   58271


MID ROGUE IMAGING CENTER
1619 NW HAWTHORNE AVE, STE 102
GRANTS PASS, OR   97526


MID VALLEY TITLE & ESCROW C
2295 FEATHER RIVER BLVD, STE A
OROVILLE, CA   95965


MIDCON, INC.
5353 BROOKLINE DRIVE
ORLANDO, FL   32819


MIDHUDSON REGIONAL HOSPITAL
241 NORTH ROAD
POUGHKEEPSIE, NY   12601


MIELE INCORPORATED
PO BOX 22924
NEW YORK, NY   10087-2924


MIGDAL, MELISSA A.
9 SIR ANDREW CT
CHICO, CA   95928

MIKES CRANE SERVICE
5670 BARTLES PLACE
PARADISE, CA  95969


MIKHAILAU, IVAN
1151 EAGLE DR UNIT 307
LOVELAND, CO  80537


MILES, AERIANNA C.
1818 OREGON ST
GRIDLEY, CA  95948


MILES, EMILY K.
10234 PALERMO HONCUT HWY
OROVILLE, CA  95966


MILHOUS, SYLVIA J.
81 HOLLIS LANE
GRIDLEY, CA  95948


MILLAR, REBECCA L.
13801 NIMSHEW RD
MAGALIA, CA  95954


MILLARD, JOHN
2660 CHEROKEE RD.
OROVILLE, CA  95965-8322


MILLENNIUM SURGICAL CORP.
PO BOX 735830
CHICAGO, IL  60673-5830

MILLER LECHNER, AMY
1603 ARBUTUS
AVEBUE CHICO, CA  95926


MILLER M.D., INC., STUART M
5903 COLODNY DRIVE
AGOURA HILLS, CA  91301


MILLER PIERCE, TERESA A.
2343 COUNTRY CLUB ROAD
WILKESBORO, NC  28697


MILLER, ALISSA J.
1012 GATEWAY LANE
CHICO, CA  95926


MILLER, ALMA R.
1388 RINGTAIL WAY
CHICO, CA  95973


MILLER, DANIELLE M.
3636 ORO BANGOR HWY
OROVILLE, CA  95966


MILLER, DONALD R.
3213 ROOSEVELT ROAD
YUBA CITY, CA  95993


MILLER, DOREEN M.
83 RUSTY DUSTY ROAD
OROVILLE, CA  95966


MILLER, JAMES
1175 VERMONT STREET
GRIDLEY, CA  95948

```
MILLER, JANEL
88 VALLEY VIEW DR.
OROVILLE, CA  95966


MILLER, JENNIFER A.
17 ADELAIDE WAY
OROVILLE, CA  95966


MILLER, JEROD L.
6403 CORNING CT
MAGALIA, CA  95954


MILLER, LANCE H.
16 COUNTRYWOOD LANE
OROVILLE, CA  95965



MILLER, MADELEINE L.
5875 PASCHAL WAY
MAGALIA, CA  95954


MILLER, MAKENZIE K.
64 GAYLOR AVENUE
OROVILLE, CA  95965


MILLER, SARAH E.
9 MEADOWVIEW DRIVE
OROVILLE, CA  95966


MILLER, STEPHANIE Y.
6403 CORNING CT
MAGALIA, CA  95954


MILLER, TERRA D.
3213 ROOSEVELT ROAD
YUBA CITY, CA  95993
```

MILLICAN, LORRIE J.
6887 LINCOLN BLVD
OROVILLE, CA  95966


MILLIMAN, INC
PO BOX 75553
CHICAGO, IL  60675-5553


MILLO, LINDA G.
1900 20TH STREET
OROVILLE, CA  95965


MILLS PENINSULA MEDICAL CENTER
PO BOX 276105
SACRAMENTO, CA  95827-6105


MILOSEVICH, JESSICA D.
PO BOX 38
STIRLING CITY, CA  95978


MILTON, GABRIELLA NICHOEL
131 MORNINGSTAR AVE
OROVILLE, CA  95966


MILTON, ROBERT L.
131 MORNINGSTAR AVENUE
OROVILLE, CA  95965


MIMEDX GROUP, INC.
PO BOX 744853
ATLANTA, GA  30374-4853


MIMS, VALLIEMARIE
223 S OHIO STREET

GRIDLEY, CA  95948


MINDFUL ANESTHESIA CREATION
2297 SADIE LANE  114
CHICO, CA  95928


MINDSTRENGTH, INC.
4615 KINGSWOOD DRIVE
DANVILLE, CA  94506


MINERVA SURGICAL, INC.
PO BOX 713246
CHICAGO, IL  60677-1246


MINI PHARMACY
2425 PORTER ST
LOS ANGELES, CA  90021-2510


MINIMED DISTRIBUTION CORP
13101 COLLECTION CENTER DR
CHICAGO, IL  60693-0131


MININGER, ALICIA L.
575 MORGAN DRIVE APT 2
CHICO, CA  95973


MINOR, RENEE D.
1437 SLEEPY HOLLOW LANE
PARADISE, CA  95969


MIRANDA PARRA, JENNIFER
4610 COUNTY RD
ORLAND, CA  95963

MIRANDA, CAESAR S.
45 LOWER HONCUT RD
OROVILLE, CA  95965


MIRANDA, MAYTE
PO BOX 1348
MODESTO, CA  95350


MIRANDA, TIMOTHY G.
100 PENZANCE AVENUE APT. 35
CHICO, CA  95973


MIRELES SORIA, MARTHA
3716 STAUSS AVE.
OROVILLE, CA  95966


MIRION TECHNOLOGIES (GDS) I
PO BOX 101301
PASADENA, CA  91189-0005


MISSION LINEN SUPPLY
1340 WEST 7TH STREET
CHICO, CA  95928



MISSION RANCH PRIMARY CARE INC
114 MISSION RANCH BLVD, STE 10
CHICO, CA  95926-5137


MISSION RANCH PRIMARY CARE
114 MISSION RANCH BLVD. SUITE 10
CHICO, CA  95926


MISSION SEARCH CONTRACT SVS
2203 N LOIS AVE. SUITE 1100

```
TAMPA, FL  33607


MITAKA USA, INC
11907 W 48TH AVE. UNIT A
WHEAT RIDGE, CO  80033


MITCHELL, CALVIN A.
2781 ELGIN STREET
OROVILLE, CA  95966


MITCHELL, CHRISTINA
3545 ASHLEY AVENUE
OROVILLE, CA  95966


MITCHELL, DETTE R.
31 ROSEMEL COURT
OROVILLE, CA  95966


MITCHELL, DEZHONE P.
1521 NORD AVENUE APT 48
CHICO, CA  95926


MITCHELL, HEATHER J.
20 LESLIE LANE
OROVILLE, CA  95966


MITCHELL, MACKENZIE C.
20 LESLIE LANE
OROVILLE, CA  95966


MITCHELL, MADISON K.
20 LESLIE LN.
OROVILLE, CA  95966


MITCHELL, SHANNON M.
```

```
120 MARINERS COVE
SMITH RIVER, CA  95567


MITHCELL, MICHAEL
PO BOX 681
SUTTER, CA  95982


MITHMEUANGNEUA, THONGBAI
1264 12TH ST.
OROVILLE, CA  95965



MIZE, MIRANDA K.
14239 WYCLIFF WAY
MAGALIA, CA  95954


MIZERSKI, PATRICK J.
1111 W 8TH ST. APT. 10
OROVILLE, CA  95928


MIZUHO ORTHOPEDIC SYSTEMS,
DEPT. CH 16977
PALATINE, IL  60055-6977


MJB WELDING SUPPLY, INC.
PO BOX 2166
CHICO, CA  95927


MJB WELDING
2013 LINCOLN BLVD.
OROVILLE, CA  95966



MLACNIK, DESTINY A.
1668 ORO DAM BLVD WEST SPC 65
OROVILLE, CA  95965
```

```
MLB CONSTRUCTION
963 NORTH GEYER RD.
KIRKWOOD, MO  63122


MOBILE MINI LLC-CA
PO BOX 650882
DALLAS, TX  75265-0882



MODERN OPTICAL INTERNATIONA
56 CHANCELLOR DRIVE
ROSELLE, IL  60172-3902


MODERNIZING MEDICINE, INC.
PO BOX 737463
DALLAS, TX  75373-7463



MODERN-SUNDT
ATTN SARA KORNBLATT
C/O GIBBS GIDEN, 12100 WILSHIRE BLVD
SUITE 300
LOS ANGELES, CA  90025


MODERN-SUNDT, A JOINT VENTU
PO BOX 772
CHICO, CA  95927



MODERN-SUNDT, A JOINT VENTURE
WEINTRAUB TOBIN
700 CAPITOL MALL, 11TH FLOOR
SACRAMENTO, CA  95814




MODILLAS CRNFA INC.
```

2590 KRISTEN ST
LIVE OAK, CA  95953


MODUGNO, RACHEL E.
3203 TINKER CREEK
WAY CHICO, CA  95973


MODULAR SERVICES COMPANY
500 E BRITTON ROAD
OKLAHOMA CITY, OK  73114


MOE, WILLIAM A.
10735 LOMA RICA RD
MARYSVILLE, CA  95901


MOGA, MARY
299 SANDRA LANE
OROVILLE, CA  95966


MOHANDAS, GANESH
187 RAI ESTATES CT
YUBA CITY, CA  95993


MOHANRAJ, MANOAH
1440 SHERIDAN AVE
CHICO, CA  95926


MOHAR, DAWINDER K.
1791 BURGANDY DRIVE
YUBA CITY, CA  95993


MOHR, ALYIAH M.
3130 ORO BANGOR HWY
OROVILLE, CA  95966


MOIS, TANYA R.

282 E 8TH STREET APT 10
CHICO, CA  95928


MOJICA, NAOMI L.
400 LILAC LANE
CHICO, CA  95926


MOLINA, SANTA V.
3265 HERITAGE RD
OROVILLE, CA  95966


MOMI, CAITLYN M.
2385 PERRY STREET
SUTTER, CA  95982


MONCAYO, TIANA M.
13467 ATHENS WAY
MAGALIA, CA  95954


MONNOT, MICHELA M.
2377 ORO QUINCY HWY
OROVILLE, CA  95966


MONOPRICE
PO BOX 740417
LOS ANGELES, CA  90074-0417


MONROE CAPITAL LLC
760 N RODEO CIR
ORANGE, CA  92869-2301


MONROE OPERATIONS LLC
16 MEADOW VIEW LANE
SAN GERONIMO, CA  94963-0001

MONSEN, GINA D.
3626 HILDALE AVE
OROVILLE, CA  95966


MONTALBANO, NICOLE
1936 BROADWAY STREET
CHICO, CA  95927


MONTANEZ, CHRIS A.
1724 7TH ST
OROVILLE, CA  95965


MONTANO, BELLA C.
3795 ORO BANGOR HWY
OROVILLE, CA  95966


MONTENEGRO, LAURA C.
3936 EUGENE DR
OLIVEHURST, CA  95961


MONTEREY SPINE AND JOINT PC
PO BOX 3168
SALINAS, CA  93912


MONTEZ JR, JESSE D.
5746 LOWER WYANDOTTE ROAD
OROVILLE, CA  95965


MONTGOMERY, EVAN A.
1209 OAK STREET
COLUSA, CA  95932


MONTOYA, CHANTRIEL K.
29 ACACIA
OROVILLE, CA  95966

MONTOYA, DANIELLE J.
PO BOX 2251
FLOURNOY, CA  96029


MONTOYA, JOSE A.
91 TIDMORE LANE
REDDING, CA  96003


MONTOYA, TOSHA A.
62 ORCHARD CREST DR
OROVILLE, CA  95965

MONTOYA, VIRGINIA A.
180 FAIRGATE LANE
CHICO, CA  95926


MOODY, ELIZABETH A.
8189 GRIFFITH LANE
SUTTER, CA  95982


MOON, KRYSTAL J.
1 BRENTWOOD WAY
OROVILLE, CA  95966


MOON, STACY C.
PO BOX 2781
OROVILLE, CA  95965


MOONEY, JESSICA M.
100 PENZANCE AVENUE APT 6
CHICO, CA  95973

```
MOONEY, JESSICA M.
PO BOX 356
DOBBINS, CA  95935



MOORE, ALEXANDER J.
5036 EDGEWOOD LANE
PARADISE, CA  95969


MOORE, CHRISTOPHER P.
2526 LUMPKIN RD
OROVILLE, CA  95966



MOORE, JEFFERY J.
1279 GLENSHIRE LN
CHICO, CA  95973



MOORE, JUSTIN M.
1942 PRESERVATION OAK DR
CHICO, CA  95928


MOORE, JUSTIN M.
400 MISSION RANCH BLVD. APT. 152
CHICO, CA  95926



MOORE, LACIE M.
3425 ORANGE AVE SPC 30
OROVILLE, CA  95966




MOORE, MELISSA Y.
1051 EAST JULIE AVENUE
QUEEN CREEK, AZ  85140



MOORE, NANCY LEE D.
832 H ST
```

MARYSVILLE, CA  95901


MORA, ADRIANA K.
9708 CENTER ST
LIVE OAK, CA  95953


MORALES HERNANDEZ, LESLIE E.
555 NORD AVE APT 72
CHICO, CA  95926


MORALES, ANGELO P.
1120 LOCUST STREET
GRIDLEY, CA  95948


MORALES, BRYANNE M.
1080 E LASSEN AVE APT 134
CHICO, CA  95973


MORALES, JULISSA
581 POMONA AVE UNIT 24
CHICO, CA  95928


MORALES, LONI D.
2883 COUNTY ROAD X
GLENN, CA  95943


MORALES, MANUEL L.
630 PLUMAS AVE
OROVILLE, CA  95965


MORALES, MEGAN A.
2068 CAMPBELL AVE
OROVILLE, CA  95966


MORALES, MEGAN E.
1190 OHIO ST.

```
GRIDLEY, CA  95948


MORALEZ, CHRISTINA M.
911 CHRISTI LN UNIT 2
CHICO, CA  95973


MORALEZ, TERRIE J.
975 LUPIN AVENUE
CHICO, CA  95973


MORAN, ILIANA L.
820 WEST 4TH APT. 151
CHICO, CA  95926



MORAN, MONICA M.
1069 IVY ST
CHICO, CA  92928


MORENO, JUAN C.
179 MANDALAY COURT
CHICO, CA  95973


MORFIN, JENNIFER
318 DAKOTA AVENUE
BIGGS, CA  95917


MORGAN OTT, PATRICIA A.
180 MELROSE DRIVE
OROVILLE, CA  95966


MORGAN STANLEY
2565 IRON POINT ROAD, SUITE 235
FOLSOM, CA  95630
```

MORGAN, ZAKARY J.
750 LINCOLN ROAD APT 18
YUBA CITY, CA  95991


MORGANSON, JOLENE R.
920 W 4TH AVENUE UNIT 66
CHICO, CA  95926


MORLOS, SUZANNAH E.
2743 MONTEREY STREET
CHICO, CA  95973


MORRIS JR, EARNEST L.
8917 BOREAL WAY
ELK GROVE, CA  95758


MORRIS, ALYSSA B.
5365 FALL RIVER CT
OROVILLE, CA  95966


MORRIS, DANA R.
4101 INNOVATOR DRIVE APT 1332
SACRAMENTO, CA  95834


MORRIS, DANICA A.
4765 OLIVE HWY
OROVILLE, CA  95966


MORRIS, EVA I.
137 HAMMON PARK DR
OROVILLE, CA  95965


MORRIS, RONALD E.
356 HILLCREST AVE
OROVILLE, CA  95966

MORRIS, RONALD
5813 PACIFIC HEIGHTS RD. SPACE  133
OROVILLE, CA  95965


MORRIS, SARA M.
1157 PATRICIA DRIVE
CHICO, CA  95926

MORRIS, SCOTT A.
2253 STUMP DR
OROVILLE, CA  95966


MORRISON, CYRENA D.
6 WESTWOOD WAY
OROVILLE, CA  95966


MORRISSEY, APRIL N.
1519 HIGH ST
OROVILLE, CA  95965


MORROW, DENA C.
94 KOKANEE DR
OROVILLE, CA  95966


MORROW, LEAH C.
53 EVANSWOOD CIRCLE
OROVILLE, CA  95965


MORSKA, OLIWIA A.
1126 ARBUTUS AVENUE
CHICO, CA  95926


MORTAN, INC.

```
PO BOX 8719
MISSOULA, MT  59807


MORTON, ALAYNA M.
60 SUTTER VIEW CT
OROVILLE, CA  95966


MORTON, LAURA A.
1951 COX LANE
OROVILLE, CA  95966


MORUA HERRERA, CHARITO
7709 COUNTRY RD. 25
ORLAND, CA  95963


MOSQUEDA, JOSELY
PO BOX 117
BIGGS, CA  95917


MOSS, PATRICIA M.
40 HASTIE WAY
OROVILLE, CA  95966



MOSS, STACEY L.
3337 ORO BANGOR HWY
OROVILLE, CA  95966


MOTA, AMANDA S.
1012 SAGE STREET
GRIDLEY, CA  95948


MOTA, CHRISTINA L.
12106 NORTH AVE
MARYSVILLE, CA  95901
```

```
MOTION INDUSTRIES
3473 RAMONA AVE.
SACRAMENTO, CA  95826


MOUA, ALIAH N.
1923 B STREET
OROVILLE, CA  95966


MOUA, ALYAINA P.
4721 LOWER WYANDOTTE ROAD
OROVILLE, CA  95966


MOUA, DIA
3195 CHICO RIVER ROAD
CHICO, CA  95928


MOUA, HOUA
2459 BAYLESS WAY
SACRAMENTO, CA  95835


MOUA, KIESHA P.
162 MORNINGSTAR AVE
OROVILLE, CA  95965


MOUA, LISA
2887 GALLATIN GATEWAY
CHICO, CA  95973


MOUA, NATALIE S.
2743 GILMORE LANE APT 1
OROVILLE, CA  95965


MOUA, NINA P.
3832 LA MESA AVE
SHASTA LAKE, CA  96019
```

```
MOUA, NKAUJZER
732 MISSION OLIVE ROAD
OROVILLE, CA  95966


MOUA, PAM
8015 MONTGOMERY AVE
STOCKTON, CA  95209



MOUA, SUE L.
3087 DELTA TULE WAY
SACRAMENTO, CA  95834


MOUA, TOUYENG
173 GRAND AVE
OROVILLE, CA  95965


MOULTON MERRITT, PILAR R.
7 LANAI CT
CHICO, CA  95973


MOUNTAINVIEW HOSPITAL
PO BOX 409422
ATLANTA, GA  30384-9422


MOURAL, REBECCA
1452 COLONIAL DRIVE
CHICO, CA  95973


MOUSER ELECTRONICS, INC.
PO BOX 99319
FORT WORTH, TX  76199-0319
```

MOWELL, HEATHER K.
1465 HAPPY WOODS LN
PARADISE, CA  95969


MOXON, LAUREN T.
3860 DUSTY LN
CHICO, CA  95973


MOYER, LISA
1865 7TH STREET
OROVILLE, CA  95965


MOYLE SMITH, DOROTHY L.
3312 STATE HWY 70
OROVILLE, CA  95965


MOZARC MEDICAL
PO BOX 660367
DALLAS, TX  75266-3067


MPR ORTHOPEDICS
917 LONE OAK ROAD STE 1000
EAGAN, MN  55121


MR. LOCK
1820 RELIANCE PKWY STE.500
BEDFORD, TX  76021


MRIEQUIP.COM
6248 BITTERSWEET LANE
NISSWA, MN  56468


MRO GLOBAL SOLUTIONS
1206 WILLOW AVE
KNOXVILLE, TN  37915

MT SHASTA AMBULANCE SERVICE
PO BOX 1030
MOUNT SHASTA, CA  96067


MTRY PEN SURGERY CENTER LLC
966 CASS ST STE 150
MONTEREY, CA  93940-4522


MUA, STEPHANY Y.
1460 TEHAMA AVENUE
OROVILLE, CA  95965


MUBARAKA, NOFA T.
441 SOUTHBURY LANE
CHICO, CA  95973


MUDASSAR, MUHAMMAD
2720 EMILY WAY
LIVE OAK, CA  95953


MUENSTERMAN, DANA A.
236 W 20TH ST UNIT A
CHICO, CA  95928


MUHAMMAD ALGHANNAM
1528 PLUMAS CT STE 100
YUBA CITY, CA  95991-4142


MUHAMMAD, T LIYAH M.
1753 PINE STREET
OROVILLE, CA  95965


MUIR, QUACIAN C.
305 MISSION OLIVE RD
OROVILLE, CA  95966

```
MULDOWN, GINA A.
204 BROOKDALE CT
OROVILLE, CA  95966



MULLEN, KRISTINA L.
1042 ELKINS LAKE
HUNTSVILLE, TX  77340


MULLINS, JOSHUA L.
420 KENTUCKY STREET
GRIDLEY, CA  95948



MULTI PRODUCTS CO., INC.
5301 21ST ST.
RACINE, WI  53406




MULTICARE HEALTH SYSTEM
PO BOX 102813
PASADENA, CA  91189-2813



MUMTAZ, MD.  KHURRAM
73533 GRANITA DR
PALM DESERT, CA  92211


MUNDORFF, THOMAS, M.D.
OROVILLE HOSPITAL
OROVILLE, CA  95966



MUNGER FAMILY DENTISTRY
1215 PLUMAS ST STE 201
YUBA CITY, CA  95991
```

MUNGER, LORELEI A.
8757 SOUTH BUTTE ROAD
SUTTER, CA  95982


MUNIZ, ALFREDO J.
1292 E. FIRST AVE. APT.  4
CHICO, CA  95926


MUNIZ, JACQUELINE L.
2863 GALLATIN GATEWAY
CHICO, CA  95973


MUNOZ, YESENIA
25 LOMA VISTA DRIVE
OROVILLE, CA  95966


MURILLO, MIRNA D.
865 POMONA AVE
OROVILLE, CA  95965


MURPHY, SUNSERREE L.
3685 HILDALE AVE
OROVILLE, CA  95966


MURRAY CLEMENT, MELISSA A.
3275 GLEN AVE
OROVILLE, CA  95966


MURRAY, FEATHER A.
2376 VIA MADERO
OROVILLE, CA  95966


MURRAY, JORDYN R.
930 BIRD ST
OROVILLE, CA  95965

MURRAY, LINDA R.
55 CORNCORDIA LN. APT 131
OROVILLE, CA  95966

MURRAY, MORGAN P.
32 EVANSWOOD CIRCLE
OROVILLE, CA  95965

MURRAY, NICOLE M.
2135 WILLIAMS AVENUE
PALERMO, CA  95968

MURRAY, REBECCA L.
2451 ORO QUINCY HWY
OROVILLE, CA  95966

MURRAY, ROBERT GIRARD
3884 ORD FERRY RD.
CHICO, CA  95928

MURRAY, TIFFANY A.
8 NARANJA AVENUE
OROVILLE, CA  95966

MURRAY, WILEY
162 MAIDU RUN
OROVILLE, CA  95966

MURRISH, MARY
1598 6TH ST.
OROVILLE, CA  95965

MURRY JR., JAMES
22 MONARCH COURT

OROVILLE, CA  95966


MUSCETTA, TIMOTHY
PO BOX 1281
BIGGS, CA  95917


MUSCULOSKELETAL TRANSPLANT
PO BOX 69385
BALTIMORE, MD  21264-9385


MVAP MEDICAL SUPPLIES, INC.
1415 LAWRENCE DRIVE STE A
NEWBURY PARK, CA  91320


MVIX
23475 ROCK HAVEN WAY, STE. 125
STERLING, VA  20166


MXR IMAGING, INC.
4909 MURPHY CANYON RD. STE  120
SAN DIEGO, CA  92123


MYERS BASCH, DUSTIN J.
14867 DEL ORO DR
MAGALIA, CA  95954


MYERS, AMIE L.
1139 AUTUMNWOOD DR
CHICO, CA  95926


MYERS, BETTY
5209 GOLD SPRING CT.
OROVILLE, CA  95966

MYERS, BOBBY
5209 GOLD SPRING CT.
OROVILLE, CA  95966


MYERS, FRANCESCA M.
6 RIDGE LINE COURT
OROVILLE, CA  95966


MYERS, MARY
PO BOX 153
FORBESTOWN, CA  95941


MYLES, ODELL
2431 V6 ROAD
OROVILLE, CA  95966


MYRIAD GENETICS LABORATORIES
PO BOX 645676
CINCINNATI, OH  45264-5676


MYRIAD WOMENS HEALTH INC
PO BOX 645693
CINCINNATI, OH  45264-5693


MYSTICAL ROSE OBSTETRICS
521 E ELDER ST STE 206
FALLBROOK, CA  92028-3083


N&R PUBLICATIONS
PO BOX 13370
SACRAMENTO, CA  95813


NABETA, ANDREA E.
212 VALLEY VIEW DRIVE
PARADISE, CA  95969

NAFTEL, DANIELE A.
2134 2ND ST
OROVILLE, CA  95965


NAGY, CARLI N.
900 RIVERGATE COURT
MILLERSVILLE, PA  17551


NAHALEA, LISA P.
2117 HUNTINGTON DR
CHICO, CA  95928


NALL, KRISTY
1147 NEAL DOW AVE., NO 8
CHICO, CA  95926


NANAI, TANIA
15 RICKY CT APT 11
CHICO, CA  95928


NANOSONICS, INC.
DEPT. CH 10899
PALATINE, IL  60055-0899


NAPA AUTO PARTS
5404 PACIFIC STREET
ROCKLIN, CA  95677


NARRAMORE, ANNETTE M.
3302 STATE HIGHWAY 70
OROVILLE, CA  95965


NASER, ENAS S.

3838 SAMUELSON WAY
SACRAMENTO, CA  95834


NASH, LARYSSA M.
1220 DODGE AVENUE
OROVILLE, CA  95965


NASHVILLE SURGICAL INSTRUME
2005 KUMAR LANE
SPRINGFIELD, TN  37172


NAT, JASMEEN
1672 TORRY PINE DRIVE
YUBA CITY, CA  95993


NATERA INC
PO BOX 889027
LOS ANGELES, CA  90088


NATERA INC
PO BOX 889027
LOS ANGELES, CA  90088-9027


NATERA
201 INDUSTRIAL ST STE 410
SAN FRANCISCO, CA  94070


NATIONAL ASSOCIATION FOR
HEALTHCARE QUALITY
8600 W BRYN MAWR AVE
SUITE 710 N
CHICAGO, IL  60631

NATIONAL BUSINESS FURNITURE
770 SOUTH 70TH STREET
MILWAUKEE, WI  53214


NATIONAL LABS INC
3948 TRUST WAY
HAYWARD, CA  94545


NATIONAL PETROLEUM
2485 ORO DAM BLVD.
OROVILLE, CA  95965


NATIONAL PRACTITIONER
DATA BANK
4094 MAJESTIC LANE, PMB-332
FAIRFAX, VA  22033


NATIONAL RECALL ALERT CENTE
123 E. MAIN STREET  609
MARLTON, NJ  08053


NATIONAL RESIDENT MATCH PRG
PO BOX 411121
BOSTON, MA  02241-1121


NATIONAL SEATING & MOBILITY
PO BOX 415000
NASHVILLE, TN  37241


NATIONAL SEATING & MOBILITY
PO BOX 415000
NASHVILLE, TN  37241-5000


NATIONAL STUDENT CLEARINGHO
2300 DULLES STATION BLVD. SUITE 300
HERNDON, VA  20171

NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH, PA (AIG)
1271 AVENUE OF THE AMERICAS, FL 41
NEW YORK, NY  10020-1304


NATOMAS FAMILY PRACTICE
2410 DEL PASO RD
SACRAMENTO, CA  95834-9607


NATTRESS, SIERRA
2767 OLIVE HIGHWAY
OROVILLE, CA  95966


NATUS MEDICAL INC.
PO BOX 3604
CAROL STREAM, IL  60132


NATUS SENSORY, INC
PO BOX 2829
CAROL STREAM, IL  60132-2829


NAVA, MARINA
1745 SYCAMORE STREET
GRIDLEY, CA  95948-2855


NAVA, YESICA
121 PENZANCE AVE UNIT 43
CHICO, CA  95973

NAVARRA, MA VIVIAN GRACE I.
452 L STREET
RIO LINDA, CA  95673


NAVARRETE, JESSICA M.
1481 6TH AVENUE
OROVILLE, CA  95965


NAVARRO, CHRISTINA M.
6 LINDA DR
OROVILLE, CA  95966


NAVARRO, DEANNA M.
358 LAUSEN STREET
OROVILLE, CA  95966


NAVARRO, ESMERALDA M.
2776 S VILLA AVENUE
OROVILLE, CA  95966


NAVARRO, PAUL R.
6 LINDA DR
OROVILLE, CA  95966


NAVIA BENEFIT SOLUTIONS
PO BOX 35193
SEATTLE, WA  98124-5193


NAVITSKY, MORGAN E.
45 VISTA VILLAGE DRIVE
PARADISE, CA  95969


NBAY MED CNTR & VACAVALLY HOSP
PO BOX 25376
PASADENA, CA  91185

```
NCBC
PO BOX 1334
WARSAW, IN  46581



NCCN
275 COMMERCE DRIVE  300
FORT WASHINGTON, PA  19034



NCS PEARSON, INC.
13036 COLLECTION CENTER DR.
CHICAGO, IL  60693



NEAL, ERIC J., M.D.
64 SHORT AVENUE
OROVILLE, CA  95966


NEEDHAM, KEPNER & FISH LLP
1960 THE ALAMEDA, SUITE 210
SAN JOSE, CA  95126



NEGRETE, JACQUELINE
2156 ROBERTA AVENUE
MARYSVILLE, CA  95901


NELSON HARDIMAN  LLP
1100 GLENDON AVE, 14TH FLOOR
LOS ANGELES, CA  90024



NELSON, ARIEL L.
975 14TH STREET 224
OROVILLE, CA  95965



NELSON, ASHLEY L.
76422 RIVER ROAD
```

OAKRIDGE, OR  97463


NELSON, ASHLEY N.
1939 SYCAMORE LANE
DURHAM, CA  95938


NELSON, BAILEY E.
22 HARBOR COURT
OROVILLE, CA  95965


NELSON, BRENDA L.
2750 GILMORE LANE C301
OROVILLE, CA  95966


NELSON, CASEY R.
5900 SECRET PRESERVE DRIVE
ROCKLIN, CA  95677


NELSON, CASEY, PA-C
15077 S JUNCTION CIRCLE
DRAPER, UT  84020


NELSON, ROBERT
520 PLUMAS AVENUE
OROVILLE, CA  95965


NELSON, TERESA
W. FULLER AVENUE
FORT WORTH, TX  76133


NELSON, TIFFANY
5391 SAINT ELMO CT.
OROVILLE, CA  95966

NENDZE SCHEITLER, DEBBIE M.
6 MYRTLE DR
OROVILLE, CA  95966


NENDZE-SCHEITLER, DEBBIE
PO BOX 2678
OROVILLE, CA  95965


NEOGENOMICS LABORATORIES INC
PO BOX 946110
ATLANTA, GA  30394-6110


NEOGENOMICS LABORATORIES, I
PO BOX 947403
ATLANTA, GA  30394-7403


NEONATOLOGY ASSOCIATES OF
5528 PACHECO BLVD STE B220
PACHECO, CA  94553-5156


NEOTECH PRODUCTS, LLC
28430 WITHERSPOON PARKWAY
VALENCIA, CA  91355


NEPHRON 503B OUTSOURCING FA
PO BOX 96288
CHARLOTTE, NC  28296


NEREY, ARACELI
3211 WOODSON AVE.
CORNING, CA  96021


NESMITH, GAVIN R.
11 SKYLINE BLVD
OROVILLE, CA  95966

NESMITH, HOPE M.
11 SKYLINE BLVD
OROVILLE, CA  95966


NET HEALTH SYSTEMS, INC.
PO BOX 773191
DETROIT, MI  48277-3191


NETROADSHOW, INC.
3475 PIEDMONT ROAD NE,  450
ALANTA, GA  30305


NETWORK SOLUTIONS, INC.
PO BOX 17305
BALTIMORE, MD  21297-0525


NETWRIX CORPORATION
DEPT. LA 25338
PASADENA, CA  91185-5338


NEUFELD, MEGAN D.
320 SANDY COVE DRIVE
CHICO, CA  95973


NEULIEP, ZONIA
3880 SAINT LUCIA COURT
CHICO, CA  95973


NEUROSURGICAL ASSOCIATES, LTD
2910 N 3RD AVE
PHOENIX, AZ  85013-4434


NEUROVATIVE DIAGNOSTICS
16800 DALLAS PKWY STE 175

DALLAS, TX  75248-1941


NEUROVISION MEDICAL PRODUCT
260 MAPLE COURT, STE 210
VENTURA, CA  93003


NEVAREZ, TIA
317 SOMERSET PLACE
CHICO, CA  95973


NEVERS, DAWN R.
2809 ORO GARDEN RANCH ROAD
OROVILLE, CA  95966


NEVES, RICHARD
110 AMBER GROVE DR., STE. 116
CHICO, CA  95973


NEW MANNA CLG
25501 CHAGRIN BLVD
BEACHWOOD, OH  44122


NEW START RECOVERY SOLUTI
2167 MONTGOMERY ST
OROVILLE, CA  95965-4945


NEW START RECOVERY SOLUTI
468 PINE AVE
PACIFIC GROVE, CA  93950


NEW WAVE HEARING AIDS
416 CENTER ST
YUBA CITY, CA  95991


NEW WEST MEDICAL

```
121 W 16TH ST
CHICO, CA  95928-6501
```

NEWCOMB, PATRICK
2300 ORO QUINCY HWY
OROVILLE, CA  95966

NEWEGG BUSINESS
PO BOX 31001-2895
PASADENA, CA  91110-2895

NEWFARMER, JULIE E.
3350 KEEFER ROAD
CHICO, CA  95973

NEWFARMER, JULIE
2707 COUNTY RD. T
GLENN, CA  95943

NEWKIRK, STACEY
15624 CARRIE DRIVE
GRASS VALLEY, CA  95949

NEWMATIC MEDICAL
PO BOX 11407
BIRMINGHAM, AL  35246-2493

NEWSOM, BRANDON R.
2 SERVICE CIR
OROVILLE, CA  95966

NEWTON, CHARLES
5390 FEATHER RIVER BLVD.
OLIVEHURST, CA  95961

NEWTON, CLARA M.
4161 HILDALE AVENUE
OROVILLE, CA  95966


NEWTON, EMMELINE J.
41 MONARCH COURT
OROVILLE, CA  95966


NEWTON, JAMIE C.
53 RUNGE COURT
OROVILLE, CA  95966


NEXTGEN HEALTHCARE, INC.
PO BOX 511449
LOS ANGELES, CA  90051


NGUYEN, ELIZABETH
7628 WAYANS WAY
ELK GROVE, CA  95757


NGUYEN, HUYEN CAITLIN T.
2754 LUCY WAY
CHICO, CA  95973


NGUYEN, JOCELYNH KAY T.
3996 ORD FERRY RD
CHICO, CA  95928


NGUYEN, LINDA L.
7612 WESTOVER COURT
FAIR OAKS, CA  95628


NGUYEN, MAI

345 CRANE AVENUE
OROVILLE, CA  95966


NGUYEN, PHUONG H.
12799 SPENCEVILLE ROAD
PENN VALLEY, CA  95946


NGUYEN, VY D.
5645 COBBLER LN
MARYSVILLE, CA  95901


NICHOLAW, AUDREY L.
2938 GRAPEWAY
CHICO, CA  95973


NICHOLAW, BRI A.
986 CHATEAU MEADOWS DRIVE
EUGENE, OR  97401


NICHOLAW, LAUREN M.
92863 ALVADORE ROAD
JUNCTION CITY, OR  97448


NICHOLS, ANNA M.
7767 PLANTZ RD
MARYSVILLE, CA  95901


NICHOLS, KATHRYN S.
2724 SILVER OAK DR
CHICO, CA  95973


NICHOLS, SHANNON D.
1119 TWINBERRY ST
PLUMAS LAKE, CA  95961

```
NICHOLSON, JAMES E.
2833 E EATON ROAD APT 242
CHICO, CA  95973


NICHOLSON, MEGAN R.
675 MITCHELL AVE J6
OROVILLE, CA  95965


NICKEL, M.D., LOWELL
POST OFFICE BOX 1270
OROVILLE, CA  95965




NICKELSON, JULIE A.
51 TOWN VIEW DRIVE
OROVILLE, CA  95966


NICKELSON, MICHELLE
3225 HERITAGE RD
OROVILLE, CA  95966


NICKELSON, NATHAN A.
51 TOWN VIEW DR
OROVILLE, CA  95966


NICODEMUS, SHANNON R.
2986 EAST EATON ROAD
CHICO, CA  95973


NICOLAS ALONSO CHERREZ MEDI
155 OROVIEW DRIVE
OROVILLE, CA  95965


NICOLAS, SHERELYN DEE E.
1700 ELLIS LAKE DR APT 56
MARYSVILLE, CA  95901
```

```
NIELSEN, ERIK M.
3026 INDIAN SPRINGS ROAD
PARADISE, CA  95969


NIELSEN, JANICE
267 SKYLINE BLVD.
OROVILLE, CA  95966


NIETO, KATHERINE
5386 SAINT ELMO CT.
OROVILLE, CA  95966


NIJJAR, MANPREET K.
611 LASK DRIVE
YUBA CITY, CA  95991


NIKOOKAR ANESTHESIA INC.
21991 HOI CIRCLE
LAKE FOREST, CA  92630


NINTH EAST DENTAL
1234 N 900 E
PROVO, UT  84604-2719


NISSAN MOTORS
PO BOX 740849
CINCINNATI, OH  45274-0849


NISSAN OF YUBA CITY
1340 BRIDGE STREET
YUBA CITY, CA  95993
```

```
NISSEN, LOUISE
2490 ORO AVE.
OROVILLE, CA  95966


NISSHA MEDICAL TECHNOLOGIES
PO BOX 1271
BUFFALO, NY  14240-1271


NIXON PEABODY LLP
PO BOX 28012
NEW YORK, NY  10087-8012


NIXON, BARBARA A.
145 W 22ND
CHICO, CA  95928


NOAH, CHELSEA R.
5120 SAN FRANSICO STREET
ROCKLIN, CA  95677


NOETH, JEANETTE A.
6513 JACK HILL DRIVE
OROVILLE, CA  95966


NOGLEBERG, KARINA R.
7314 PLEASANT GROVE RD
PLEASANT GROVE, CA  95668


NOLAN, BROOK E.
101 RISA WAY APT 87
CHICO, CA  95973


NOLTE, BERNA
15 SKYLINE BLVD.
OROVILLE, CA  95966
```

```
NOMAD NURSES, INC
PO BOX 736670
DALLAS, TX  75373-6670


NOR CAL ADVANCED SURGERY CENTE
5771 GREENBACK LN
SACRAMENTO, CA  95841


NOR CAL ADVANCED SURGERY CENTE
5771 GREENBACK LN
SACRAMENTO, CA  95841-2013


NOR CAL FERTILITY MED CENTER
4320 AUBURN BLVD
SACRAMENTO, CA  95841


NOR CAL TRINITY HOLDING LLC
1488 EAST AVENUE
CHICO, CA  95928



NORCAL ALLERGY
620 W. SAINT ANDREW PLACE
SANTA ANA, CA  92707


NORCAL AMBULANCE
PO BOX 12347
PLEASANTON, CA  94588-2347


NORCAL ANESTHESIA AND PAI
615 W EAST AVE
CHICO, CA  95926


NORCAL ANESTHESIA AND PAI
647 W EAST AVE
```

CHICO, CA  95926-7201


NORCAL BARIATRIC SURGERY
4236 ARCH DRIVE APT 305
STUDIO CITY, CA  91604


NORCAL DERMATOLOGY
156 COPPER KNOLL WAY
OAKLEY, CA  94561


NORCAL FOOD EQUIPMENT, INC.
172 COMMERCIAL AVE.
CHICO, CA  95973


NORCAL HOME CARE AND TRANSP
90 ROBERT LEE PL
CHICO, CA  95926


NORCAL INSURANCE COMPANY
PO BOX 74738
CLEVELAND, OH  44194-0821


NORCAL RESPIRATORY
3075 CROSSROADS DR
REDDING, CA  96003-8018


NORDIC PHARMA, INC
PO BOX 736200
CHICAGO, IL  60673-6200


NORENE, ALLY A.
2580 CALIFORNIA PARK DRIVE
CHICO, CA  95928


NORIEGA, BONITA M.
1595 EAST AVENUE

CHICO, CA  95926


NORMAN, ZHANNE J.
1145 W 9TH ST APT 33
CHICO, CA  95928


NORRIS, SANDRA L.
675 MITCHELL AVE Q8
OROVILLE, CA  95965


NORRIS, TIMOTHY A.
730 PLUMAS AVE
OROVILLE, CA  95965

NORTH COAST MEDICAL SUPPLY LLC
PO BOX 310013157
PASADENA, CA  91110


NORTH COAST MEDICAL SUPPLY
PO BOX 310013157
PASADENA, CA  91110-3157


NORTH COAST MEDICAL, INC.
PO BOX 1990
MORGAN HILL, CA  95038


NORTH LAS VEGAS FIRE DEPT
4040 LOSEE RD
NORTH LAS VEGAS, NV  89030-3306


NORTH STATE SOLAR ENERGY
PO BOX 899
FOREST RANCH, CA  95942

```
NORTH VALLEY BREAST CLINIC
1335 BUENAVENTURA BLVD, STE 204
REDDING, CA  96001-0160


NORTH VALLEY GASTROENTERO
870 SHASTA ST STE 200
YUBA CITY, CA  95991-4117

NORTH VALLEY INSPECTION, IN
4 SHEARWATER COURT
CHICO, CA  95928


NORTH VALLEY PORTABLE X-RAY
PO BOX 1220
DURHAM, CA  95938


NORTH VALLEY SURGERY CENTER
1720 BRUCE RD
CHICO, CA  95928


NORTH, ERIC M.
2165 HEWITT AVE
OROVILLE, CA  95966


NORTH, JENNIFER L.
295 MOUNT IDA RD
OROVILLE, CA  95966



NORTHAM DISTRIBUTING, INC.
3450 ORANGE AVE.
OROVILLE, CA  95965


NORTHERN HEART & VASCULAR
```

2126 EUREKA WAY
REDDING, CA  96001-0427


NORTHERN HEART VACULAR
2126 EUREKA WAY
REDDING, CA  96001


NORTHERN LIGHT A R GOULD HOSP
43 WHITING HILL ROAD
BREWER, ME  04412


NORTHERN NEVADA EMERGENCY PHYS
7725 W RENO STE 150
OKLAHOMA CITY, OK  73127-9712


NORTHSTAR
111 MISSION RANCH BLVD.,  100
CHICO, CA  95926


NORTHSTATE ANESTHESIOLOGY
PO BOX 7096
STOCKTON, CA  95267-0096


NORTHSTATE CARDIOLOGY CONSULTA
198 COHASSET RD
CHICO, CA  95926-2202


NORTHSTATE FOOT & ANKLE SPEC
PO BOX 23312
BELFAST, ME  04915-4484


NORTHSTATE FOOT AND ANKLE
1806 FOUNDATION LN
CHICO, CA  95928-9206


NORTHSTATE PLASTIC SURGER

1260 EAST AVE STE 100
CHICO, CA  95926-1021


NORTHSTATE PLASTIC SURGERY
PO BOX 8505
CHICO, CA  95927


NORTON, KAYLA M.
280 E 15TH STREET UNIT A
CHICO, CA  95928


NOTRA, JASDEEP S.
4809 ECHO RIDGE RD
ROCKLIN, CA  95677


NOVA BIOMEDICAL
PO BOX 983115
BOSTON, MA  02298-3115


NOVID SURGICAL, LLC
115 HURLEY ROAD UNIT 8D
OXFORD, CT  06478


NOVO SURGICAL INC
407 PLAZA DRIVE
WESTMONT, IL  60559


NOVOCURE
195 COMMERCE WAY
PORTSMOUTH, NH  03801


NOVOZHILOVA, CHRISTINA A.
5857 MULDROW RD
SACRAMENTO, CA  95841

NRC HEALTH
PO BOX 30094
OMAHA, NE  68103-1194


NUANCE COMMUNICATIONS, INC.
PO BOX 2561
CAROL STREAM, IL  60132-2561


NUCHOLS, KARIANN M.
494 C STREET
BIGGS, CA  95917


NUCHOLS, KAYDEE J.
943 CALIFORNIA ST
GRIDLEY, CA  95948


NUCLEAR MEDICINE ASSOC
PO BOX 994047
REDDING, CA  96099-4047


NUFACTOR INC
44900 WINCHESTER ROAD
TEMECULA, CA  92590


NUFACTOR INC
44900 WINCHESTER ROAD
TEMECULA, CA  92590-2579


NUGENT, CHARLOTTE
44 HART DR.
OROVILLE, CA  95966


NUNEZ JR, MICHAEL W.
1701 TRINITY PL UNIT A
COLLEGE STATION, CA  77840

NUNEZ MOLINA, WILLIAM D.
345 VERMONT STREET
GRIDLEY, CA  95948


NUNEZ, KAYLA C.
1454 6TH AVENUE
OROVILLE, CA  95965


NUNLEY, BONNIE
2248 CINDY CT.
OROVILLE, CA  95966


NUNLEY, JESSICA A.
27 HOOVER STREET
OROVILLE, CA  95966


NURSES AND PROF. HEALTHCARE
1801 FOUNDATION LANE
CHICO, CA  95928


NUSS, REBECA L.
PO BOX 248
BIGGS, CA  95917


NV5, INC.
PO BOX 74008680
CHICAGO, IL  60674-8680


NWAIZUGBU, JAMES
PO BOX 7801 NUMBER 2
CHICO, CA  95927

```
NYBERG, MEGAN M.
9821 RICHARDS AVENUE
LIVE OAK, CA  95953


NYSA THERAPY INC
572 RIO LINDO AVENUE,  203
CHICO, CA  95926-1851


O NEILL, ADRIANE T.
100 STERLING OAKS DR APT 287
CHICO, CA  95928


O NEILL, SARAH A.
1521 YESHUA WAY
PARADISE, CA  95969


OAK TREE DATA
18190 CODY CT.
RENO, NV  89508


OAKTREE PRODUCTS
610 SPIRIT VALLEY EAST DRIVE
CHESTERFIELD, MO  63005



OAKWORKS
PO BOX 7533
LANCASTER, PA  17604


OARE, DEBORAH
385 CANYON DRIVE
OROVILLE, CA  95966


OATES, ANDREA S.
32 LONE OAK DRIVE
OROVILLE, CA  95966
```

```
OATES, JASON L.
32 LONE OAK DR
OROVILLE, CA  95966


OBI, IFEYINWA
6082 SOLSTICE ST.
LAS CRUCES, NM  88012


OBRIEN PHARMACY
PO BOX 82653
LINCOLN, NE  68501


OBSTETRICS & GYNECOLOGY MEDICA
2626 EDITH AVE STE B
REDDING, CA  96001-3056


OBSTETRICS AND GYNECOLOGY
2650 EDITH AVE
REDDING, CA  96001


OCAMPO, GREG
1895 MT. IDA ROAD
OROVILLE, CA  95966


OCEAN MEDICAL CLINIC PROF.C
199 OCEAN AVE
SAN FRANCISCO, CA  94112


OCHOA, JULIO
1535 SAFFORD ST., APT.  3
OROVILLE, CA  95965


OCHOA, KARINA
1001 WASHINGTON STREET APT 14
```

```
GRIDLEY, CA  95948


OCHOA, MARIA G.
1001 WASHINGTON ST APT 56
GRIDLEY, CA  95948


OCONNELL, STEPHANIE A.
2735 ORO DAM BLVD APT D4
OROVILLE, CA  95966


ODELL, KIMBERLEY L.
5977 SYLVAN CT.
PARADISE, CA  95969


ODELL, KIMBERLEY L.
715 BERRY PATCH CT
GRIDLEY, CA  95948


ODELL, OLIVIA
1729 20TH STREET
OROVILLE, CA  95965


ODP BUSINESS SOLUTIONS, LLC
PO BOX 29248
PHOENIX, AZ  85038-9248


ODURUKWE, MILLIEROSE C.
52 COBBLESTONE DRIVE APT C
CHICO, CA  95928


OFFICE DEPOT
PO BOX 29248
PHOENIX, AZ  85038-9248
```

```
OFFICE OF THE U.S. TRUSTEE
450 GOLDEN GATE AVENUE, 5TH FLOOR
SUITE 05-0153
SAN FRANCISCO, CA  94102


OHALLORAN, SUZANNE J.
22403 RIVER VIEW DRIVE
COTTONWOOD, CA  96022


OHARA, EMILY M.
1586 SUNNY ACRES ROAD
PARADISE, CA  95969



OHIO MEDICAL, LLC
6690 EAGLE WAY
CHICAGO, IL  60678-1066


OHLHAUSEN, ASHLEY L.
1661 FOREST AVE. APT. 21
CHICO, CA  95928



OHLHAUSEN, DARREN
272 LODGEVIEW DRIVE
OROVILLE, CA  95966



OHLHAUSEN, KAYDIN N.
37 LA CRESENTA DRIVE
OROVILLE, CA  95965






OHPAC PARTNERS, LLC
1000 EXECUTIVE PARKWAY
```

OROVILLE, CA  95966


OHPAC PARTNERS, LLC
ATTN  RICHARD PACHULSKI
10100 SANTA MONICA BLVD
LOS ANGELES, CA  90067


OKICICH, KYLIE A.
1696 AINSDALE DR
ROSEVILLE, CA  95747


OLIVAS, YAHIR A.
607 COX LANE
OROVILLE, CA  95965


OLIVER, CORRAN Z.
61 WALLY B LANE
OROVILLE, CA  95966


OLIVIA GARCIA, GERARDO
180 CAPAY AVENUE
HAMILTON CITY, CA  95951


OLIVO, CASSANDRA A.
100 PENZANCE AVE APT 108
CHICO, CA  95973


OLMEDO BANDILLA, AMERICA J.
9274 HIGHWAY 70
MARYSVILLE, CA  95901


OLSEN, JOHN
838 PEARMAN COURT
CHICO, CA  95926


OLSEN, KARYNE R.

2689 FORT WAYNE ST
OROVILLE, CA  95966


OLSGARD, MELISSA J.
2635 V-6 ROAD
OROVILLE, CA  95966


OLSON COONS, KIERAN R.
226 S SCHOOL ST
GRASS VALLEY, CA  95945


OLSON HOUSE COFFEE
2525 FEATHER RIVER BLVD.
OROVILLE, CA  95965


OLSON, CAMEO
766 COLUSA
AVENE OROVILLE, CA  95965


OLSON, JEFFREY A.
766 COLUSA AVENUE
OROVILLE, CA  95965


OLSON, JEREMIAH R.
2276 OAK KNOLL WAY
OROVILLE, CA  95966


OLVERA, SONYA M.
4655 MALOTT WAY
MARYSVILLE, CA  95901

```
OLYMPUS AMERICA INC.
PO BOX 120600
DALLAS, TX  75312-0600


OMNICELL, INC.
ATTN DORTHEA CARMON
4220 NORTH FREEWAY
FORT WORTH, TX  76137


OMNICELL, INC.
ATTN DORTHEA CARMON
P.O. BOX 204650
DALLAS, TX  75320-4650


OMNICELL, INC.
PO BOX 204650
DALLAS, TX  75320-4650


ON CALL ANESTHESIA
9741 ELMHURST DR
GRANITE BAY, CA  95746


ONCO, INC.
1551 HIGHWAY 138
WALLTOWNSHIP, NJ  07719


ONE HEALTH TELEMEDICINE L
5000 BIRCH ST STE 3000
NEWPORT BEACH, CA  92660-2140


ONE MEDICAL GROUP INC
PO BOX 102260
PASADENA, CA  91189-2260


ONEIL, KIMBERLY S.
2886 MARIPOSA AVENUE
CHICO, CA  95973
```

ONEIL, SAMANTHA
308 TODD WAY
MILL VALLEY, CA  94941


ONESOUCE DISTRIBUTORS, LLC
3951 OCEANIC DRIVE
OCEANSIDE, CA  92056


ON-TIME NEMT
PO BOX 1128
OROVILLE, CA  95965


OO, WIN
65 GAYLOR AVENUE
OROVILLE, CA  95965


OPAL PROPERTIES,LLC
PO BOX 992275
REDDING, CA  96099


OPC STATE WB FEE
153 WEST MAIN ST
STE. G THIRD FLOOR
CLARKSBURG, WV  26301


OPEN SYSTEM MRI LLC
PO BOX 1595
RANCHO MIRAGE, CA  92270-1056

OPENBIOME
2067 MASSACHUSETTS AVENUE 3RD FLOOR
CAMBRIDGE, MA  02140


OPENSHAW, MYRON
2132 TABLE MOUNTAIN BLVD.
OROVILLE, CA  95965


OPENTEXT, INC.
24685 NETWORK PLACE
CHICAGO, IL  60673-1246


OPTIMA HEALTHCARE INSURANCE
9229 SIERRA COLLEGE BLVD.
ROSEVILLE, CA  95661


OPTION CARE ENTERPRISES CHI
4259 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0042


OPTOS, INC.
PO BOX 370079
BOSTON, MA  02241-0079


OPTP
PO BOX 47009
MINNEAPOLIS, MN  55447-0009


OPTUM INFUSION SERVICES 401
3522 MOMENTUM PLACE
CHICAGO, IL  60689

```
OPTUM
PO BOX 88050
CHICAGO, IL  60680-1050


ORAL CANCER PREVENTION
PO BOX 5124
WHITE PLAINS, NY  10602-5124


ORCHARD HOSPITAL
240 SPRUCE ST
GRIDLEY, CA  95948


ORCHARD HOSPITAL
240 SPRUCE ST
GRIDLEY, CA  95948-2216


ORDONEZ DE MUNOZ, TERESA
2110 ITHACA ST.
OROVILLE, CA  95966


ORDORICA, M.D., EDWARD
4130 NIGHTHAWK WAY
CHICO, CA  95973


OREILLY AUTOMOTIVE STORES
PO BOX 9464
SPRINGFIELD, MO  65801-9464


ORGANOGENESIS, INC.
PO BOX 122542
DALLAS, TX  75312-2542


ORGANON LLC
DEPT CH 14523
PALATINE, IL  60055-4523
```

```
ORLAND ACE HARDWARE
820 5TH ST
ORLAND, CA  95963
```

```
ORLAND PROFESSIONAL
203 WALKER STREET, STE 1
ORLAND, CA  95963
```

```
ORLANDO, MARK J.
327 WAYLAND ROAD
PARADISE, CA  95969
```

```
ORMOSEN, SARAH E.
935 18TH STREET
OROVILLE, CA  95965
```

```
ORNELAS, JESSICA S.
2490 MAPLE AVE
OROVILLE, CA  95966
```

```
ORNELAS, LAUREN N.
1106 THUNDER RANCH WAY
PLUMAS LAKE, CA  95961
```

```
ORO DAM AUTO CENTER
1250 ORO DAM BLVD.
OROVILLE, CA  95965
```

```
ORO DAM BLVD MINI STORAGE
2755 ORO DAM BLVD
EAST OROVILLE, CA  95965
```

```
ORO DAM VALERO
555 ORO DAM BLVD.
OROVILLE, CA  95966


ORO HEALTH CORPORATION
PO BOX 5040
OROVILLE, CA  95966


OROHEALTH PROFESSIONAL GROUP
2767 OLIVE HWY
OROVILLE, CA  95966


OROHEALTH
2767 OLIVE HIGHWAY
OROVILLE, CA  95966


OROVILLE AREA CHAMBER OF COMMERCE
1789 MONTGOMERY STREET
OROVILLE, CA  95965


OROVILLE CABLE
PO BOX 688
OROVILLE, CA  95965


OROVILLE FLOWER SHOP
2322 LINCOLN BLVD.
OROVILLE, CA  95966


OROVILLE FORD LINCOLN MERCU
1350 ORO DAM BLVD.
OROVILLE, CA  95965


OROVILLE GENTLE DENTISTRY
2014 5TH AVE
OROVILLE, CA  95965
```

OROVILLE GENTLE DENTISTRY
2014 5TH AVE
OROVILLE, CA  95965-5815


OROVILLE HOSPITAL - PETTY C
2767 OLIVE HWY.
OROVILLE, CA  95966


OROVILLE HOSPITAL ET AL V. BECERRA
US DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC  20201


OROVILLE HOSPITAL MEDIC
2767 OLIVE HWY
OROVILLE, CA  95966


OROVILLE HOSPITAL V. CHANGE HEALTHCARE
OPTUM INC., AND UNITEDHEALTH GROUP INC
1999 AVENUE OF THE STARTS, STE 1400
LOS ANGELES, CA  90067


OROVILLE HOSPITAL VS. CHANGE HEALTHCARE
1999 AVENUE OF THE STARTS, STE 1400
LOS ANGELES, CA  90067


OROVILLE HOSPITAL VS. S.C. (AMBROSE)
LAW OFFICES OF JOSEPH M. EARLEY III
331 WALL STREET
CHICO, CA  95928


OROVILLE HOSPITAL VS. THE SUPERIOR COURT
OF BUTTE COUNTY
331 WALL STREET
LAW OFFICES OF JOSEPH M. EARLEY III
CHICO, CA  95928

```
OROVILLE HOSPITAL
2767 OLIVE HIGHWAY
OROVILLE, CA  95966


OROVILLE MEDICAL COMPLEX, L
PO BOX 1873
OROVILLE, CA  95965



OROVILLE MEDICAL COMPLEX, LLC
ATTN RICHARD PACHULSKI
10100 SANTA MONICA BLVD
LOS ANGELES, CA  90067


OROVILLE MEDICAL PARTNERS
2780 & 2760 ORO DAM BLVD.
OROVILLE, CA  95966


OROVILLE MISSION SQUARE P.O
1769 DARYL PORTER WAY
OROVILLE, CA  95966




OROVILLE PRODUCTS
6900 LINCOLN BLVD.
OROVILLE, CA  95966


OROVILLE RESCUE MISSION
PO BOX 2481
OROVILLE, CA  95965


OROVILLE RHINOS
PO BOX 2093
OROVILLE, CA  95966
```

OROVILLE SAFE & LOCK
2130 LINCOLN BLVD.
OROVILLE, CA  95965


OROVILLE SOLAR PARTNERS, LL
2600 ORO DAM BLVD.
OROVILLE, CA  95966


OROVILLE SPORTS CLUB
2600 ORO DAM BLVD.
OROVILLE, CA  95966


OROVILLE TOYOTA
1250 ORO DAM BLVD. E
OROVILLE, CA  95965


OROVILLE UNION HIGH SCHOOL DISTRICT
2211 WASHINGTON AVENUE
OROVILLE, CA  95966


OROVILLE VISION OPTOMETRIC GRP
1550 MYERS ST STE A
OROVILLE, CA  95965-4689


OROVILLE VISION OPTOMETRIC
1550 MYERS STREET, SUITE A
OROVILLE, CA  95965


OROVILLE YOUTH SOCCER CLUB
PO BOX 5067
OROVILLE, CA  95966


OROWEAT - BIMBO BAKERIES US
PO BOX 412678
BOSTON, MA  02241-2678

```
OROZCO GAMBOA, NANCY
42 WESTVIEW WAY
OROVILLE, CA  95966


OROZCO, DANIEL J.
5315 BLINZIG CT
OROVILLE, CA  95966



OROZCO, EDGAR
3220 DAISY STREET
ANDERSON, CA  96007


OROZCO, KARLA V.
1270 EAST AVENUE UNIT 205
CHICO, CA  95926

OROZCO, MARIA L.
20 LA CRESENTA DRIVE
OROVILLE, CA  95965


OROZCO, NATALIA A.
929 CORTINA DRIVE
ORLAND, CA  95963


ORTEGA, ELIANA
383 STANTON WAY
ORLAND, CA  95963


ORTHO ASSOC ADV SURG AND AFTER
121 GRAY AVE STE 200
SANTA BARBARA, CA  93101


ORTHO TAPE
```

```
11 BLUFFTON RD.
STE. B104
BLUFFTON, SC  29910


ORTHO-CLINICAL DIAGNOSTICS
PO BOX 3655
CAROL STREAM, IL  60132-3655


ORTHOPEDIC ASSOC OF NO CAL
PO BOX 11349
BELFAST, ME  04915-4004


ORTHOPEDIC OUTFITTERS
PO BOX 993428
REDDING, CA  96099-3428


ORTIZ, ARIANA I.
3032 VILLAGE PARK DRIVE
ROSEVILLE, CA  95747


ORTIZ, KIMBERLY
13247 FOOTHILL BLVD APT 1101
RANCHO CUCAMO, CA  91739


ORTIZ, LINDSAY A.
3241 ORO BANGOR HWY
OROVILLE, CA  95966


ORTIZ, MARIAH K.
624 NORD AVENUE
CHICO, CA  95926
```

```
ORTIZ, MARICELA
10115 PALERMO HUNCUT HWY
OROVILLE, CA  95966


ORTIZ, SAVANNAH I.
420 W 6TH STREET
CHICO, CA  95928



ORTNER, KIM L.
3 BEGONIA LANE
CHICO, CA  95926


OSBORN, BRIAN ET AL
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


OSBORN, CAEL R.
920 WEST 4TH AVE
CHICO, CA  95926



OSBORN, ELLEN
5736 AUTREY LANE
OROVILLE, CA  95966



OSEGUERA, CRISTOBAL
421 E 15TH ST.
MARYSVILLE, CA  95901


OSI BATTERIES
PO BOX 86
MINNEAPOLIS, MN  55486-1976



OSIBATTERIES
6024 CULLIGAN WAY
MINNESOTA, MN  55345
```

OSIFO, OSAHON AND MYRAN
PO BOX 190
OROVILLE, CA  95965


OSTEOPATHIC PAIN MANAGEMENT
00 EAGLE NEST DRIVE
CHICO, CA  95928


OSTEOREMEDIES LLC
PO BOX 1000
MEMPHIS, TN  38148-3061


OSWALT, GENESIS A.
566 CROUCH AVE
CHICO, CA  95928


OSWALT, MICHAEL S.
777 SKYWAY AVENUE
CHICO, CA  95928


OTC BRANDS INC.
4206 S 108TH ST.
OMAHA, NE  68137


OTIS ELEVATOR COMPANY
PO BOX 730400
DALLAS, TX  75373-0400


OTTEM, REGINA M.

121 KATIE COURT
OROVILLE, CA  95966


OTTENBREIT, VANESSA
725 FOOTHILL DRIVE
EUGENE, OR  97405


OTTO, SHELBY L.
2001 BRIDGE ST.
OROVILLE, CA  95966


OUSHANI, MICHELLE L.
1735 ROBINSON ST UNIT 1832
OROVILLE, CA  95965


OVID TECHNOLOGIES, INC.
4603 PAYSPHERE CIRCLE
CHICAGO, IL  60674


OWENS & MINOR INC.
PO BOX 53523
LOS ANGELES, CA  90074-3523


OWENS HEALTHCARE MEDICAL EQUIP
PO BOX 990640
REDDING, CA  96099


OWENS HEALTHCARE MEDICAL EQUIP
PO BOX 990640
REDDING, CA  96099-0640


OWENS, ASHLEE C.
20 HART DRIVE
OROVILLE, CA  95966

```
OWENS, JANE S.
1178 FILBERT AVENUE
CHICO, CA  95926




OXFORD DIAGNOSTIC CENTER
504 AZALEA DR
OXFORD, MS  38655


OXFORD, TERI J.
PO BOX 2142
OROVILLE, CA  95965


OZARK BIOMEDICAL, LLC
1001 COMMERCE PL.
BEEBE, AR  72012


PACE SUPPLY CORP.
PO BOX 744915
LOS ANGELES, CA  90074-4915


PACHECO, JAMILA
1346 CALLISON WAY
PLUMAS LAKE, CA  95961


PACIFIC BIOMEDICAL
8561 E ANDERSON DR
SCOTTSDALE, AZ  85255


PACIFIC CABINETS, INC
PO BOX 81
FERDINAND, ID  83526-0081


PACIFIC COAST PSYCHIATRIC
490 POST ST
SAN FRANCISCO, CA  94102-1301
```

```
PACIFIC GAS & ELECTRIC
300 LAKESIDE DR, STE 210
OAKLAND, CA  94612-3655


PACIFIC GAS & ELECTRIC
ATTN CEO/GENERAL COUNSEL
300 LAKESIDE DRIVE
OAKLAND, CA  94612


PACIFIC GAS & ELECTRIC
ATTN CEO/GENERAL COUNSEL
P.O. BOX 997300
SACRAMENTO, CA  95899-7300


PACIFIC GAS & ELECTRIC
PO BOX 997300
SACRAMENTO, CA  95899-7300


PACIFIC INPATIENT MED GRP INC
PO BOX 1230
SUISUN CITY, CA  94585-1230


PACIFIC MEDICAL INC
1801 W OLYMPIC BLVD, FILE 1616
PASADENA, CA  91199


PACIFIC MEDICAL INC
1801 W OLYMPIC BLVD, FILE 1616
PASADENA, CA  91199-1616
```

```
PACIFIC MEDICAL INC
1801 WEST OLYMPIC OLYMPIC, BLVD
PASADENA, CA  91199


PACIFIC MEDICAL INC
FILE 1616 1801 W OLYMPIC BLVD
PASADENA, CA  91199-0001


PACIFIC MEDICAL INC.
PO BOX 149 1700 N. CHRISMAN ROAD
TRACY, CA  95378


PACIFIC OCEAN BEHAVIORAL
39039 PASEO PADRE PKWY STE 204
FREMONT, CA  94538-1618


PACIFIC PARKS LANDSCAPING, INC
(SARA KORNBLATT & RICHARD WITTBRODT)
GIBBS GIDEN ET AL. LLP
12100 WILSHIRE BLVD, STE 300
LOS ANGELES, CA  90025


PACIFIC PARKS LANDSCAPING, INC
ATTN MELISSA GRIFFIN
580 CALIFORNIA ST, FL 12
SAN FRANCISCO, CA  94104


PACIFIC PARKS LANDSCAPING, INC
ATTN SARA KORNBLATT, RICHARD WITTBRODT
C/O GIBBS GIDEN LLP, 12100 WILSHIRE BLVD
STE 300
LOS ANGELES, CA  90025


PACIFIC PARKS LANDSCAPING, INC
LAW OFFICES OF ABDULAZAZ
GROSSPART & DUDMAN
6454 COLDWATER CANYON AVE.
NORTH HOLLYWOOD, CA  91606
```

PACIFIC PARKS LANDSCAPING, INC
MELISSA GRIFFIN
580 CALIFORNIA ST, FL 12
SAN FRANCISCO, CA  94104


PACIFIC PURE WATER
555 MAIN STREET, SUITE 250
CHICO, CA  95928


PACIFIC VASCULAR GROUP
2460 STABLER LANE
YUBA CITY, CA  95993


PACIS, JALIDEN
1050 PLUMAS AVE
OROVILLE, CA  95966


PADILLA GUTIERREZ, MARIAGORETY
214 IDAHO STREET
GRIDLEY, CA  95948


PADILLA, ALEXIS M.
1679 ORO DAM BLVD WEST APT 9
OROVILLE, CA  95965


PADILLA, CELESTE MAY F.
8344 LARGO WAY
ELK GROVE, CA  95757


PADILLA, DOLORES
2418 ELGIN ST
OROVILLE, CA  95966


PADILLA, ERICA
144 S OHIO STREET

GRIDLEY, CA  95948


PADRELANAN, LORENA J.
2 OAK AVENUE
OROVILLE, CA  95966


PADUA IMAGING, LLC
400 N TAMPA ST SUITE 1550
TAMPA, FL  33602


PAEZ, STEFANIE A.
5567 TURNBERRY DR.
MARYSVILLE, CA  95901


PAFF, PAFF & ASSOCIATES
190 S. ORCHARD AVENUE SUITE  C-250
VACAVILLE, CA  95688


PAGE, DOROTHY
2658 BROUGHAM DRIVE
OROVILLE, CA  95966


PAGE, SARAH B.
14 WESTWOOD WAY
OROVILLE, CA  95966


PAHNWAT T TAWEESEDT
2340 CLAY ST
SAN FRANCISCO, CA  94115


PAIN REHABILITATION INSTI
PO BOX 268
ROSEVILLE, CA  95661-4106

PAJARILLO, MARK K.
36 LINDA DR
OROVILLE, CA  95966


PAJUNK MEDICAL SYSTEMS LP
4575 MARCONI DRIVE
ALPHARETTA, GA  30005


PAKROO, LINETTE
11740 DORAL AVE
NORTHRIDGE, CA  91326


PALACIOS MELCHOR, AMIYA R.
6986 LINCOLN BLVD SPC 3F
OROVILLE, CA  95966


PALADE, JENNIFER L.
1827 MERRILL RD
PARADISE, CA  95969


PALADE, KAYLI N.
1827 MERRILL RD
PARADISE, CA  95969


PALAIA, CHRISTOPHER
14708 FARGO COURT
MAGALIA, CA  95954


PALERMO COMMUNITY COUNCIL
PO BOX 293
PALERMO, CA  95968


PALI MOMI MEDICAL CENTER
98-1079 MOANALUA RD
AIEA, HI  96701-4713

PALMA, VIRGINIA
1900 15TH STREET
OLIVEHURST, CA  95961


PALMER, BRENNA M.
769 LIBERTY LANE
CHICO, CA  95928


PALMER, KAZANJIAN,
2277 FAIR OAKS BLVD., STE.  455
SACRAMENTO, CA  95825


PALMER, KRISTY
1451 PINE STREET
OROVILLE, CA  95965


PALMER, SARAH
716 BRUSH CREEK LN
CHICO, CA  95973


PALO ALTO MEDICAL FOUNDATION
PO BOX 276950
SACRAMENTO, CA  95827-9998


PALO ALTO NETWORKS FINANCIA
PO BOX 735524
CHICAGO, IL  60673-5524


PAMATZ, GABRIELA
58 GRAND AVENUE
OROVILLE, CA  95965


PANDHER, SANDEEP K.

2103 NAND DRIVE
YUBA CITY, CA  95993


PANERA
1275 COLUSA AVENUE
YUBA CITY, CA  95991


PANGILINAN, M.D., ARTURO
4940 OLIVE OAK WAY
CARMICHAEL, CA  95608


PANKONIN, ALEXANDER M.
1680 4TH AVE.
OROVILLE, CA  95965


PANNELL, ANISSA M.
77 ARCHER AVENUE
GRIDLEY, CA  95948


PANTALEONI, GRACE L.
PO BOX 1346
GRIDLEY, CA  95948


PAPA, CHELSEA
319 CIRCLE DRIVE
OROVILLE, CA  95966


PAR ANESTHESIOLOGY MEDICAL
PO BOX 101130
PASADENA, CA  91189-0005


PARADIGM MULTIMEDIA
8760 SW MONTECELLO ST
BEAVERTON, OR  97402


PARADISE IRRIGATION DISTRICT

6332 CLARK ROAD
PARADISE, CA  95969-4146


PARADISE MEDICAL GROUP
6470 PENTZ RD STE A
PARADISE, CA  95969-3674



PARADISE RIDGE CHAMBER
6161 CLARK ROAD, SUITE 1
PARADISE, CA  95969


PARAGARD DIRECT
12601 COLLECTION CENTER DR.
CHICAGO, IL  60693-0126


PARAMO, AMARIS A.
4507 HILLCREST DRIVE UNIT I
YAKIMA, WA  98901


PARAS, AMANDA X.
4426 LEVER AVE
OLIVEHURST, CA  95961


PARAS, FERNAH G.
5750 CADA CIR.
CARMICHAEL, CA  95608



PARCUS MEDICAL LLC
PO BOX 748445
ATLANTA, GA  30374-8445



PAREDES, KIMBERLEY M.
140 CHATFIELD AVENUE
BIGGS, CA  95917

```
PARHAM, CINDY K.
7 LYNWOOD CIRCLE
CHICO, CA  95673


PARK DO, MIN
2873 RUBY RIVER DRIVE
CHICO, CA  95973


PARKER TECHNICAL SALES
PO BOX 1208
DANVILLE, CA  94526


PARKER, HEATHER A.
2545 NEVADA AVENUE
OROVILLE, CA  95966


PARKER, JACQUELINE
23618 OLD 44 DR.
MILLVILLE, CA  96062


PARKER, JAMES R.
1569 MYERS STREET 2
OROVILLE, CA  95965


PARKER, MADELINE M.
11727 DORI COURT
MARYSVILLE, CA  95901


PARKINSON, REGAN J.
4578 COUNTY ROAD
EAST ORLAND, CA  95963
```

PARKS MEDICAL ELECTRONICS,
PO BOX 5669
ALOHA, OR  97006-0669


PARKS, CATHLEEN E.
77 KOKANEE DR
OROVILLE, CA  95966


PARREIRA, MACKENZIE L.
6003 COUNTY RD 20
ORLAND, CA  95963


PARSONS, LOUWANE
4171 RIO BRAVO DRIVE
CHICO, CA  95973


PARSONS, MARIA I.
76 HOPE LANE
OROVILLE, CA  95966


PARSONS, PAYTON E.
4840 STARLIGHT CT.
SHINGLE SPRINGS, CA  95682


PARTNERSHIP HEALTHPLAN OF C
4665 BUSINESS CENTER DRIVE
FAIRFIELD, CA  94534


PARTS TOWN, LLC
27787 NETWORK PLACE
CHICAGO, IL  60673-1277


PARTSFPS
1 RADISSON PLZ
NEW ROCHELLE, NY  10801

PARTSSOURCE, INC
PO BOX 182096
COLUMBUS, OH  43218-2096


PASILLAS, KELLY A.
1330 DELONE DRIVE
YUBA CITY, CA  95991


PASSAVANT, TIMOTHY T.
1566 LA LINDA LANE
CHICO, CA  95926


PATEL, DAMINIBEN D.
1527 FEATHER RIVER BLVD
OROVILLE, CA  95965


PATHAK, SANJIVANI M.
217 MIRA LOMA DR
OROVILLE, CA  95965


PATHOLOGY SCIENCES MED GRP
183 E 8TH AVENUE
CHICO, CA  95926


PATHOLOGY SCIENCES MED GRP
PO BOX 1068
CHICO, CA  95927-1068


PATIENT TELEPHONE SUPPLY
PO BOX 84372
BATON ROUGE, LA  70884-4372


PATINO SANCHEZ, JOSE M.
1358 LOWER HONCUT ROAD
OROVILLE, CA  95966

PATON JR, LAWRENCE E.
3750 FALLBROOK AVE
OROVILLE, CA  95966


PATON, ROLAND J.
3750 FALLBROOK AVENUE
OROVILLE, CA  95966


PATRICIA SAVAGE  LAW OFFICE
1550 HUMBOLDT RD STE 4
CHICO, CA  95928


PATTERSON, JOSHUA B.
1957 SUMMERS STREET
OROVILLE, CA  95966


PATTERSON, STACEY R.
1996 20TH ST
OROVILLE, CA  95965


PATTERSON, TAMMY L.
10702 IRENE WAY
LIVE OAK, CA  95953


PAUL, ALLISON E.
3 LUCKIE WAY
CHICO, CA  95973


PAUL, KEANAN J.
48 NELSON AVENUE APT H
OROVILLE, CA  95965


PAUL, RIPON
1450 STABLER LANE APT 50

YUBA CITY, CA  95993


PAVICH, TYAWN E.
2594 CALIFORNIA PARK DRIVE
CHICO, CA  95928


PAVLOVA, SILVIA
355 EAST LASSEN AVE APT 59
CHICO, CA  95973


PAYLESS BUILDING SUPPLY
2600 NORTE DAME BLVD.
CHICO, CA  95928


PAYMENT RESOLUTION SERVICES, LLC
MSC 410836 PO BOX 415000
NASHVILLE, TN  37241-0836


PAYNE, KRISTINA L.
5297 CREST RIDGE DR
OROVILLE, CA  95966


PAYNE, MADISON R.
2330 MARIPOSA AVENUE
CHICO, CA  95926


PAYNE, SARA H.
1735 BOYNTON AVENUE
OROVILLE, CA  95966


PAYNE, SKYLAR D.
3150 CANYON OAKS TERRACE
CHICO, CA  95928

PAYPAL
2211 NORTH FIRST ST.
SAN JOSE, CA  95131


PAYTON, ANDREW J.
10436 OSO AVE
CHATSWORTH, CA  91311


PAYTON, ANDREW
31 KOBE LOOP
CHICO, CA  95973


PDQ.COM CORPORATION
PO BOX 1229
SALT LAKE CITY, UT  84110


PEACE HEALTH MEDICAL GRP-OR
PO BOX 748636
LOS ANGELES, CA  90074-8636


PEACH TREE HEALTHCARE
1114 YUBA ST STE 220
MARYSVILLE, CA  95901


PEACH, INC.
1107 9TH STREET, SUITE  1001
SACRAMENTO, CA  95814


PEARSON EDUCATION
221 RIVER ST.
STE. 2
HOBOKEN, NJ  07030


PEARSON, LINDA LOUISE

10 WILDWOOD COURT
OROVILLE, CA  95966


PEARSON, SERENITY M.
9295 DEFIANCE CIRCLE
SACRAMENTO, CA  95827


PEAY, TAYLOR J.
354 RIO LINDO AVENUE APT 40
CHICO, CA  95926


PECH, SARAH M.
1308 KENTFIELD ROAD
CHICO, CA  95926


PECKLER, M.D., ZACHARY
114 ACACIA AVENUE
OROVILLE, CA  95966


PEDDY, MEGAN M.
1114 2ND AVE.
OROVILLE, CA  95965


PEDERSON, CARRIE
5361 SOUTH BUTTE
YUBA CITY, CA  95993


PEDIATRIC ASSOCIATES
PO BOX 31001-1512
PASADENA, CA  91110-0001


PEDIATRIC ORTHOTIC AND
2425 STOCKTON BLVD STE 236
SACRAMENTO, CA  95817


PEDIATRIX MEDICAL GROUP

```
2505 SAMARITAN DR  304
SAN JOSE, CA  95124
```

```
PEDIFIX, INC.
301 FIELDS LANE
BREWESTER, NY  10509
```

```
PEEBLES, CINDY
196 RIVERVIEW DRIVE
OROVILLE, CA  95966
```

```
PEEBLES, DONALD W.
33 MOUNTAIN VIEW DRIVE
OROVILLE, CA  95966
```

```
PEETE, LISA C.
380 EAST 9TH AVE APT 1
CHICO, CA  95926
```

```
PEETE, LISA C.
3980 EAST 9TH AVE., APT. 1
CHICO, CA  95926
```

```
PEGANY, VICKARM J.
1055 TWINS WAY
YUBA CITY, CA  95991
```

```
PEIFFER, BRITTANY A.
14100 THERMAL DRIVE APT 122
AUSTIN, TX  78728
```

PEILA, VANESSA N.
925 WILLOW LAKE ROAD
DISCOVERY BAY, CA  94505


PENA, ALYSSA A.
783 BUTTERCUP CIRCLE
GALT, CA  95632


PENCE, TAWNA
840 BAYWOOD WAY
WILLOWS, CA  95988


PENDERGAST, PHIL
17 TERRACE LANE
OROVILLE, CA  95966


PENDERGRAFT, BETTY J.
5240 HONEY ROCK COURT
OROVILLE, CA  95966


PENDLETON, RACHAEL E.
2770 EATON RD APT 17
CHICO, CA  95973


PENMAN, CORBIN R.
40 APICA AVE
OROVILLE, CA  95966


PENMAN, JENNIFER R.
9716 AHART RD
OROVILLE, CA  95966


PENMAN, JEROME A.

```
2087 PARKWAY VILLAGE
CHICO, CA  95928


PENMAN, JOSHUA T.
9716 AHART ROAD
OROVILLE, CA  95966


PENMAN, LEONA
5786 PIONEER RD
MEDFORD, OR  97501


PENMAN, LYNN D.
PO BOX 774
PALERMO, CA  95968


PENNISI, ANTONINA I.
5 COTTAGE CIRCLE
CHICO, CA  95973


PENN-JERSEY X-RAY
618 JEFFERSON AVE.
MORRISVILLE, PA  19067


PENUMBRA, INC.
PO BOX 101836
PASADENA, CA  91189-1836


PEPSI-COLA BOTTLING CO.
PO BOX 75948
CHICAGO, IL  60675-5948


PERCY, ADRIAN B.
755 EAST 5TH
ST CHICO, CA  95928


PERCY, KRISTY A.
```

755 EAST 5TH STREET
CHICO, CA  95928


PEREZ IBARRA, HERIBERTO
PO BOX 1164
GRIDLEY, CA  95948


PEREZ RUELAS, SOLEDAD
1941 HOOPER RD.
YUBA CITY, CA  95993


PEREZ, DANA K.
5410 ROYAL OAKS DRIVE
OROVILLE, CA  95966


PEREZ, JESUS A.
890 OREGON ST
GRIDLEY, CA  95948


PEREZ, LARISSA R.
334 BYRON WAY
ORLAND, CA  95963


PEREZ, LORENZO
1594 SAINT ANDREWS DRIVE
YUBA CITY, CA  95993


PEREZ, NOEMI C.
1180 CIRCASSIAN DRIVE
YUBA CITY, CA  95991


PEREZ, SCOTT C.
1170 VICEROY DR
CHICO, CA  95973

```
PERFORMANCE HEALTH SUPPLY I
PO BOX 93040
CHICAGO, IL  60673-3040


PERINATAL ASSOCIATES OF SACRAM
475 ALBERTO WAY  200
LOS GATOS, CA  95032


PERKINS ASBILL
707 COMMONS DRIVE, STE. 201
SACRAMENTO, CA  95825


PERKINS MOBILE AUTO GLASS
2819 ESPLANADE
CHICO, CA  95973


PERO, DONNA
1221 BRERETON WAY
OROVILLE, CA  95966


PERSONAL MEDICAL CORP.
8531 154TH AVE. NE
REDMOND, WA  98052


PESASICO, CZARINAH C.
310 BAINBRIDGE PLACE
CHICO, CA  95973


PETCO
2353 MYERS ST.
OROVILLE, CA  95966


PETEL, TRISTA S.
2981 ORO BANGOR HWY
OROVILLE, CA  95966
```

PETELIN, MEREDITH J.
390 GARDENSIDE COURT
CHICO, CA  95973


PETERS ENGINEERING, INC.
7750 COLLEGE TOWN DRIVE SUITE 101
SACRAMENTO, CA  95826


PETERS, GAIL D.
2549 41ST STREET
SACRAMENTO, CA  95817


PETERS, ROBIN
2145 LEE ROAD
EAST QUINCY, CA  95971


PETERS, THOMAS J.
1683 GATE LN
PARADISE, CA  95969


PETERSEN, BRIANNA M.
1375 SUNDANCE DR
PLUMAS LAKE, CA  95961


PETERSEN, TAFT
1226 DOF LEG DRIVE
CHICO, CA  95928


PETERSON
PO BOX 101775
PASADENA, CA  91189-1775

```
PETERSON, CHRISTOPHER A.
1221 ORCHARD WAY
CHICO, CA  95928


PETERSON, DANIEL E.
14494 COLTER WAY
MAGALIA, CA  95954


PETERSON, JOHN
4089 RIO BRAVO DR
CHICO, CA  95926


PETERSON, SCOTT T.
901 FAIRVIEW DR
GRIDLEY, CA  95948


PETTITE, NICKOLAS A.
227 REDBUD DR
PARADISE, CA  95969


PFIZER, INC.
PO BOX 417510
BOSTON, MA  02241-7510


PHAKEOVILAY ALLEGRI, NADIA
1385 HIGH STREET
OROVILLE, CA  95965



PHAM, JENNIFER L.
1221 N CEDAR ST APT 308A
CHICO, CA  95926



PHARMACY AUTOMATION SUPPLIE
146 S. PINNACLE DRIVE
```

ROMEOVILLE, IL  60446


PHARMERICA
PO BOX 409251
ATLANTA, GA  30384-9251


PHARMWARE ENTERPRISES, INC.
318 INDIO DRIVE
PISMO BEACH, CA  93449-1516


PHELPS, KAYLA B.
2216 BOULTON WAY
MARYSVILLE, CA  95901


PHILIPS MEDICAL CAPITAL
PO BOX 92449
CLEVELAND, OH  44193-0003


PHILIPS MEDICAL SYSTEMS NA
PO BOX 100355
ATLANTA, GA  30384-0355


PHILLIPS, AMBER N.
4 POWERS CT
OROVILLE, CA  95966


PHILLIPS, HAROLD
1867 E. HILLSIDE DR.
ANDERSON, CA  96007


PHILLIPS, KYLE A.
620 CHERRY STREET
CHICO, CA  95928


PHILLIPS, OQUEILA L.
2265 MACLOVIA AVE APT 236

CHICO, CA  95928


PHIPPEN, SHARON
326 STONEY CREEK DRIVE
ORLAND, CA  95963


PHOENIX SETTLEMENT ADMIN.
1411 N. BATAVIA ST., STE. 105
ORANGE, CA  92867


PHOENIX SETTLEMENT ADMIN.
ATTN YAMI BURNS
1411 N. BATAVIA ST., SUITE 105
ORANGE, CA  92867


PHOENIX SETTLEMENT ADMIN.
ATTN YAMI BURNS
P.O. BOX 7208
ORANGE, CA  92863


PHOMMATHETH, MISTY B.
1878 NOTRE DAME BLVD 1
CHICO, CA  95928


PHS WEST
6704 BLECK DR.
ROCKFORD, MN  55373


PHYLLIS CHING
150 LIMELIGHT WAY
OROVILLE, CA  95966

PHYLLIS JEAN CHING
2809 OLIVE HIGHWAY
OROVILLE, CA  95966


PHYSICIANS RECORD COMPANY
1958 OHIO STREET
LISLE, IL  60532


PICA
3000 MERIDIAN BLVD. SUITE 400
FRANKLIN, TN  37067


PICARD, ALICIA M.
26 LA FORET DRIVE
OROVILLE, CA  95966


PIERCE, BRYAN K.
3275 HERITAGE ROAD
OROVILLE, CA  95966


PIERCE, NICOLE
156 MORNINGSTAR AVE.
OROVILLE, CA  95965


PIERSON, BRADLY A.
1523 MISTY WOOD DRIVE
ROSEVILLE, CA  95747


PIERSON, BROOKE M.
2625 FORESTVIEW DR.
OROVILLE, CA  95966

PIERSON, BROOKE M.
40 HUNTER DRIVE
OROVILLE, CA  95966


PIERSON, JOSHUA E.
40 HUNTER DRIVE
OROVILLE, CA  95966


PIERSON, KIMBERLY O.
55 HART DR
OROVILLE, CA  95966


PIERSON, MELISSA I.
730 SAFFORD ST APT 5
OROVILLE, CA  95965


PILLOW, JENNIFER L.
2541 FOOTHILL BLVD
OROVILLE, CA  95966


PILLSBURY PHYSICAL THERAPY INC
PO BOX 2122
PARADISE, CA  95967


PILLUS, DANIEL R.
2658 CHAISE DR.
OROVILLE, CA  95966


PIMENTEL, MONICA
49 CANARY CT
OROVILLE, CA  95966


PINEDA, EMILY M.

104 LONE TREE ROAD
OROVILLE, CA  95965


PINEDA, JAYDEN R.
311 SILVERBETH ROAD UNIT B
CHICO, CA  95973


PINEDA, JOSE A.
1833 ROTH ST UNIT B
CHICO, CA  95928


PINEDA, KAY CATHERINE G.
1741 CITRUS AVE.
CHICO, CA  95926


PINEDO, COURTNEY L.
62 BLAKESLEE DR
OROVILLE, CA  95966


PINEDO, LYSSA C.
PO BOX 202
PALERMO, CA  95968


PINESTAR TECHNOLOGY, INC.
PO BOX 824
GREENVILLE, PA  16125


PINGUL, FEDERICO M.
1872 GRANT AVE UNIT B
OROVILLE, CA  95965


PINGUL, KRISTI M.
1872 GRANT AVENUE UNIT B
OROVILLE, CA  95965

PINION, CHYENNE E.
339 LODGEVIEW DRIVE
OROVILLE, CA  95966


PINNACLE STAFFING SOLUTIONS
2559 NURSERY RD. STE B
CLEARWATER, FL  33764


PIPER, CONNOR L.
216 DENALI DRIVE
CHICO, CA  95973


PIPKIN, TIFFANY L.
14548 ASHEVILLE DRIVE
MAGALIA, CA  95954


PITLOCK, MONICA A.
PO BOX 362
MEADOW VALLEY, CA  95956


PITNEY BOWES
PO BOX 981039
BOSTON, MA  02298-1039


PITT, SAVANNA M.
5200 CAROLINE DR.
OROVILLE, CA  95966


PLANGRID, INC.
POST OFFICE BOX 1672
CAROL STREAM, IL  60132-1672


PLANNED PARENTHOOD MAR MONTE
PO BOX 4889
PORTLAND, OR  97208-4889

PLANNED PARENTHOOD NOR CAL
2185 PACHECO ST
CONCORD, CA  94520-2309


PLANNED PARENTHOOD SHASTA
2185 PACHECO ST
CONCORD, CA  94520


PLASTER, JOSIE A.
5125 MINERS RANCH ROAD
OROVILLE, CA  95966


PLASTER, MERIAH B.
7057 ORO COUNTRY CLUB RD
OROVILLE, CA  95966


PLASTIC STERILIZATION TRAYS
10645 N. TATUM BLVD. SUITE 200-252
PHOENIX, AZ  85032


PLATT ELECTRIC SUPPLY
PO BOX 2858
PORTLAND, OR  97208-2858


PLEASANT VIEW
300 CORIANDER COURT
APEX, NC  27539


PLEASANTON DIAGNOSTIC IMA
5860 OWENS DR STE 150
PLEASANTON, CA  94588-3980

PLOUNT, JEREMIAH C.
476 E LASSEN AVENUE APT 7
CHICO, CA  95973


PLUMAS DISTRICT HOSPITAL
1065 BUCKS LAKE RD
QUINCY, CA  95971-9507


PLUMAS RADIOLOGY INC.
1649 HAMMON AVE
OROVILLE, CA  95966


PMH LABORATORY
5862 EDINGER AVE
HUNTINGTON BEACH, CA  92649-1705


PMT CORPORATION
PO BOX 610
CHANHASSEN, MN  55317


PNC EQUIPMENT FINANCE, LLC
PO BOX 73843
CLEVELAND, OH  44193


PODIATRY HOTLINE FOOT & ANKLE
26302 LA PAZ RD STE 101
MISSION VIEJO, CA  92691


POINTCLICKCARE TECHNOLOGIES
PO BOX 736092
CHICAGO, IL  60673-6092


POLITI TOPAL, KATHLEEN
8194 KRAMER CT.
REDDING, CA  96001

POLLESCAS, MARICRIS T.
256 FEATHER VALE
OROVILLE, CA  95966


POLO, ALYSSA M.
1780 A MATSON ST
CHICO, CA  95928


POLYGON US CORP
DEPT CH 16801
PALATINE, IL  60055-6801


POLYMEDCO CANCER
PO BOX 71667
CHICAGO, IL  60694-1667


POLY-PAK INDUSTRIES, INC.
125 SPAGNOLI ROAD
MELVILLE, NY  11747


POMEROY, GARA
3002 WITTEVILLE DR
POTEAU, OK  74953


PONCE, CHRISTINA M.
1940 BLUFFS DRIVE
OROVILLE, CA  95965


PONCE, SONIA P.
5740 WYNOKA WAY
OROVILLE, CA  95966


PONCE, VALERIA
7122 MELVINA AVENUE
PALERMO, CA  95968

```
PONCE, VICTORIA L.
PO BOX 96
BERRY CREEK, CA  95916
```

```
PONCE, YOLANDA M.
7122 MELVINA AVE
PALERMO, CA  95968
```

```
POND, TISHA N.
PO BOX 5502
OROVILLE, CA  95966
```

```
PONDER, BRITTANY R.
2955 VILLA STREET
OROVILLE, CA  95966
```

```
POPE, ALASHAJ R.
2775 MITCHELL AVE
OROVILLE, CA  95966
```

```
POPLAR HEALTHCARE, LLC
3495 HACKS CROSS ROAD
MEMPHIS, TN  38125-8803
```

```
POPPY MARKET
2485 ORO DAM BLVD.
OROVILLRE, CA  95966
```

```
PORTER, ANTHONY
6862 ST. HWY. 32
ORLAND, CA  95963
```

PORTER, GABRIELLE N.
13410 DOGBAR RD
GRASS VALLEY, CA  95949


PORTER, HILARY L.
6862 HWY 32
ORLAND, CA  95963


POSEY, SARA M.
964 MYRTLE AVENUE
CHICO, CA  95926


POSITIVE PROMOTIONS, INC.
PO BOX 11537
NEWARK, NJ  07101-4537


POSS, DIANA
590 MESSICK AVENUE
YUBA CITY, CA  95991


POST, MICHELLE L.
865 HURLETON ROAD
OROVILLE, CA  95966


POSTMASTER
1735 ROBINSON ST.
OROVILLE, CA  95965


POTES, ANGELA D.
15 LAVA ROCK DRIVE
CHICO, CA  95928


POTES, KYLEE B.
3178 CLAREMONT DRIVE
OROVILLE, CA  95966

POTTER
PALMER KAZANJIAN WOHL HODSON LLP
LARRY KAZANJIAN
2277 FAIR OAKS BLVD.  455
SACRAMENTO, CA  95825


POTTER, LESLIE R.
PO BOX 1293
OROVILLE, CA  95965


POTTS, JADE M.
2640 ITHACA ST
OROVILLE, CA  95966


POTTS, MEGAN F.
2633 ORO GARDEN RANCH RD
OROVILLE, CA  95966


POWELL ANESTHESIA, INC.
106 CHESAPEAKE COURT
LINCOLN, CA  95648


POWELL, DARAN C.
5813 PACIFIC HEIGHTS ROAD SPC 23
OROVILLE, CA  95965


POWELL, MEGAN C.
1749 E EATON ROAD APT 50
CHICO, CA  95973

POWELL, MEGAN C.
8917 COHASSET RD.  2
CHICO, CA  95973


POWER MARKET
2970 OLIVE HWY
OROVILLE, CA  95966


POWERS, GARY L.
16 CRABAPPLE CT.
CHICO, CA  95926


POWERVAR, INC.
32806 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0328


POZOLO, MD., CARA
4916 EAGLE WAY NORTH
LAS VEGAS, NV  89031


PPM
11285 SUNRISE GOLD CIRCLE SUITE D
RANCHO CORDOVA, CA  95742


PRACTICE FUSION INC. ALLSCR
24630 NETWORK PLACE
CHICAGO, IL  60673-1246


PRECIADO, JOSEFINA
23811 BLACKBURN AVENUE
CORNING, CA  96021

```
PRECISION DYNAMICS CORPORAT
PO BOX 71549
CHICAGO, IL  60694-1995


PRECISION MEDICAL PRODUCTS INC
2217 PLAZA DRIVE
ROCKLIN, CA  95765


PRECISION MEDICAL PRODUCTS
2217 PLAZA DRIVE
ROCKLIN, CA  93720-9998


PRECISION PRODUCTS GROUP, I
PO BOX 3144
INDIANAPOLIS, IN  46206-3144


PRECISION SYSTEMS, INC.
16 TECH CIRCLE
NATICK, MA  01760


PRECISION WELDING
3189 HARMS AVENUE
OROVILLE, CA  95966


PREDICINE
3555 ARDEN RD
HAYWARD, CA  94545-3922


PREET, INDER
817 OXFORD COURT
YUBA CITY, CA  95991


PREFERRED MEDICAL PRODUCTS
PO BOX 100
DUCKTOWN, TN  37326
```

PREMIER CHOICE HOSPITALIST
1236 BECKET HOLLOW COURT
NORTH LAS VEGAS, NV  89031


PREMIER MEDICAL TRANSPORT
260 N PALM ST, STE 200
BREA, CA  92821-2870


PREMIER NURSING SOLUTIONS
1883 WEST ROYAL HUNTE DRIVE STE. 200A
CEDAR CITY, UT  84720


PREMIER PROPERTY MANAGEMENT
1933 MONTGOMERY STREET
OROVILLE, CA  95965


PRENAX INC
10 FERRY STREET, STE 137
CONCORD, NH  03301


PRENDERGAST, MARTHA H.
5 POWERS COURT
OROVILLE, CA  95966


PRESTIGE ASST. LIVING
400 EXECUTIVE PKWY.
OROVILLE, CA  95966


PRESTON, DEBRA M.
2059 PALM AVENUE
OROVILLE, CA  95966


PRIMA WASTE MANAGEMENT, INC

```
            12401 WOODRUFF AVE. UNIT 10
            DOWNEY, CA  90241


            PRIMARY PHARMACEUTICALS
            995 NORTH HALSTEAD RD
            OCEAN SPRINGS, MS  39564


            PRINCE, TERRY
            2237 CHRISTIANSEN CIRCLE
            WOODLAND, CA  95776


            PRINS, ARLO
            22217 OLD 44 DR.
            PALO CEDRO, CA  96073


            PRINTWORX
            753 SUTTER STREET
            YUBA CITY, CA  95991


            PRITCHARD, SARAH
            8525 KRANS COURT
            ANTELOPE, CA  95843


            PRITEL, DYLAN J.
            2461 ESTES ROAD
            CHICO, CA  95928


            PRITOS, CHONNA
            729 CESSNA AVENUE
            CHICO, CA  95928


            PROASSURANCE
            100 BROOKWOOD PL
            HOMEWOOD, AL  35209
```

PROBO CARDIOLOGY
PO BOX 735363
CHICAGO, IL  60673-5363


PROCEPT BIOROBOTIC, INC
PO BOX 201095
IRVING, TX  75320-1095


PROCHASKA, KORTNEY L.
782 REGENT LOOP
YUBA CITY, CA  95991


PROCLEAN BUILDING MAINTENAN
2351 SUNSET BLVD STE 170-716
ROCKLIN, CA  95765


PROCLEAN BUILDING MAINTENAN
39252 WINCHESTER RD. SUITE 107-139
MURRIETA, CA  92563


PRO-ED, INC.
PO BOX 679029
DALLAS, TX  75267-9029


PROLAB ORTHOTICS
575 AIRPARK RD.
NAPA, CA  94558-7514


PROMETHEUS MEDICAL INNOVATION
160 ALAMO PLAZA UNIT 180
ALAMO, CA  94507


PROSTHETIC SERVICES LLC
2425 STOCKTON BLVD STE 236
SACRAMENTO, CA  95817-2215

PROTRANSPORT-1 LLC
PO BOX 31001-2208
PASADENA, CA  91110-2208


PROUTY, ALICE
5073 ROYAL OAKS ROAD
OROVILLE, CA  95966


PROVIDENCE ST PETER HOSPITAL
PO BOX 3360
PORTLAND, OR  97208-3360


PROVIDENCE ST VINCENT MED
PO BOX 3396
PORTLAND, OR  97208-3396


PROVO CITY FIRE/AMBULANCE
1717 S REDWOOD RD
SALT LAKE CITY, UT  84104-5110


PRUEL, JEROME A.
2285 QUARTZ AVENUE
OROVILLE, CA  95966


PRYOR, KRISTONDA M.
631 MAIN STREET
YUBA CITY, CA  95991


PRYOR, REBECCA L.
1775 BOYNTON AVE  E
OROVILLE, CA  95966

PTS COMMUNICATIONS
2001 CROW CANYON RD. STE. 120
SAN RAMON, CA  94583-5388


PUALANI CASEY
18387 LAKE FOREST DR
PENN VALLEY, CA  95946


PUENTE, NAYELI
1960 PYRAMID CREEK DR
MARYSVILLE, CA  95901


PUHLMAN, THOMAS L.
1692 MANGROVE AVE APT 300
CHICO, CA  95926


PULLMAN, DONNA
4360 PACIFIC HEAIGHTS 50
OROVILLE, CA  95965


PULSIFER, AUTUMN R.
5652 SEEDLING WAY
LINDA, CA  95901


PULSIFER, BAILEY W.
5652 SEEDLING WAY
LINDA, CA  95901


PULSIFER, MEYGAN J.
5652 SEEDLING WAY
MARYSVILLE, CA  95901


PUMMILL, ABBIE C.
2585 ACACIA AVE
SUTTER, CA  95982

PUNDERSON, ASHLEY M.
3051 EATON RD. UNIT 240
CHICO, CA  95973


PUNJABI AMERICAN
PO BOX 965
YUBA CITY, CA  95992


PUNJABI RADIO USA INC.
3750 MCKEE RD., STE. B
SAN JOSE, CA  95127


PUNZO ACEVEDO, DIEGO
442 PARADOX DR
GRIDLEY, CA  95948


PUNZO, ELVIA
325 FORD AVENUE
GRIDLEY, CA  95948


PUNZO, NORELIA
15 MONO AVENUE
OROVILLE, CA  95965


PUREWAL, BALJINDER S.
1111 CREST DRIVE
YUBA CITY, CA  95993


PUREWAL, GURDEV S.
9384 COLLIER CT
LIVE OAK, CA  95953


PUREWAL, PARMINDER K.
9384 COLLIER CT

LIVE OAK, CA  95953


PUREWAL, RAJVINDER K.
9773 RICHMOND WAY
LIVE OAK, CA  95953


PUREWAL, TARANVIR K.
9773 RICHMOND WAY
LIVE OAK, CA  95953


PURPOSE LEGAL
PO BOX 670634
DALLAS, TX  75267-0634


PUSEN USA, INC
11340 LAKEFIELD DR., STE 200
JOHNS CREEK, GA  30097


PUTNAM INVESTMENTS
PO BOX 219697
KANSAS CITY, MO  64121-9697


PYANT, LAVONNIEE J.
1409 W 3RD STREET APT 6B
CHICO, CA  95928


QFIX
PO BOX 37578
BALTIMORE, MD  21297-3578


QIAGEN, INC.
PO BOX 5132
CAROL STREAM, IL  60197-5132

QRS CALIBRATIONS
2140 E. SOUTHLAKE BLVD. SUITE  L-703
SOUTHLAKE, TX  76092


QRS, LLC
25372 BOWSPRIT DRIVE
DANA POINT, CA  92629


QUALITY ASSURED SERVICES INC
PO BOX 734787
DALLAS, TX  75373


QUALITY ASSURED SERVICES
PO BOX 654080
DALLAS, TX  75265-4080


QUALITY BUSINESS MACHINES,
3628 MADISON AVENUE  21
NORTH HIGHLANDS, CA  95660


QUALITY PLUMBING


QUALITY SOUND
2010 E. FREMONT STREET
STOCKTON, CA  95205


QUEENS MEDICAL CENTER
PO BOX 380020
HONOLULU, HI  96838-0020


QUENCH USA, INC.
PO BOX 735777
DALLAS, TX  75373-5777

QUEST DIAG INC, PAT/INS
3866 COLLECTION CENTER DR
CHICAGO, IL  60693


QUEST DIAGNOSTIC
FILE 50314
LOS ANGELES, CA  90074


QUEST DIAGNOSTICS CLINICAL LAB
1201 S COLLEGE
COLLEGEVIL, PA  19426


QUEST DIAGNOSTICS EFT009
PO BOX 515004
SACRAMENTO, CA  95851


QUEST DIAGNOSTICS NICHOLS INST
8401 FALLBROOK AVE
WEST HILLS, CA  91304


QUEST DIAGNOSTICS SANTA BARBAR
2320 BATH ST STE 103
SANTA BARBARA, CA  93105


QUEST DIAGNOSTICS WEST HILLS
8401 FALLBROOK AVE, FILE 50342
WEST HILLS, CA  91304


QUEST DIAGNOSTICS
205 S WEST ST STE F
VISALIA, CA  93291


QUEST DIAGNOSTICS
PO BOX 912411

PASADENA, CA  91110


QUEST SOLUTION
1865 W 2100 SOUTH SUITE 250
SALT LAKE CITY, UT  87119


QUEZADA, BRANDI N.
15 REDEEMERS LOOP
CHICO, CA  95973


QUIDELORTHO SALES CO., LLC
PO BOX 3655
CHICAGO, IL  60132-3655


QUIET CARE INC.
6141 BECKWOURTH WAY
OROVILLE, CA  95966


QUIGLEY, MARINA N.
191 MOUNT IDA ROAD
OROVILLE, CA  95966


QUINCY LAB INC.
1928 N. LEAMINGTON AVENUE
CHICAGO, IL  60639


QUINN, BROOK A.
32 KAMPONG COURT
OROVILLE, CA  95965


QUINN, CARISSA C.
3230 CLEMO AVE
OROVILLE, CA  95966


QUINN, LORA L.

```
248 E EVANS REIMER RD
GRIDLEY, CA  95948




QUINN, TREVOR D.
6 LA FORET COURT
OROVILLE, CA  95966


QUINTANA HERNANDEZ, ALINA M.
354 WHITE ROCK DR
YUBA CITY, CA  95991


QUINTANILLA, JOHN J.
188 LOG POND LN
SACRAMENTO, CA  95818


QUINTERO, VICTOR H.
825 CALLY CT. 1
REDDING, CA  96003


QUINTERO-JIMENEZ, SERGIO
908 LINDEN ST
CHICO, CA  95928


QUIROGA, EMILY G.
368 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


QUIROZ, CRYSTAL R.
388 W WOODLAND AVE
WOODLAND, CA  95695


QUIST, LANA J.
121 SHELDON AVENUE
GRIDLEY, CA  95948
```

R&D BATTERIES, INC.
PO BOX 5007
BURNSVILLE, MN  55337


R.S. HUGHES CO., INC.
1162 SONORA COURT
SUNNYVALE, CA  94086


RABAGO, YASMIN R.
240 TOUCHSTONE PLACE WEST
SACRAMENTO, CA  95691


RABBITT, DANIEL K.
5375 CRESTRIDGE DRIVE
OROVILLE, CA  95966


RABBITT, JASEN W.
15 SHADOW OAK COURT
OROVILLE, CA  95966


RABBITT, JORDAN W.
3625 ARGONAUT AVE
OROVILLE, CA  95966


RABBITT, MELISSA P.
15 SHADOW OAK COURT
OROVILLE, CA  95966


RABBITT, SAMANTHA L.
5375 CRESTRIDGE DRIVE
OROVILLE, CA  95966


RAB-COM LIMITED

```
25613 DOLLAR STREET, SUITE 1
HAYWARD, CA  94544


RABORN, ASHLI C.
801 W 1ST AVE APT3
CHICO, CA  95926


RACKLEY, DANA L.
13566 LOST LAKE ROAD
GRASS VALLEY, CA  95945


RADEY, OWEN A.
28 QUISTA DR
CHICO, CA  95926


RADIATION PRODUCTS DESIGN
5218 BARTHEL INDUSTRIAL DR.
ALBERTVILLE, MN  55301


RADIOLOGIC HEALTH BRANCH
PO BOX 997414
SACRAMENTO, CA  95899-7414


RADNET MEDICAL IMAGING SA
3440 CALIFORNIA ST
SAN FRANCISCO, CA  94118-1261


RADNET MEDICAL IMAGING
PO BOX 101418
PASADENA, CA  91189-1418


RADSCAN MEDICAL EQUIPMENT
23910 N. 19TH AVENUE
PHOENIX, AZ  85085
```

RADWELL INTERNATIONAL
1 MILLENNIUM DR
WILLINGBORO, NJ   08046


RAFFERTY, JUSTIN P.
203B MELODY LANE
OROVILLE, CA   95966


RAFFERTY, KIRSTIN M.
203 B MELODY LANE
OROVILLE, CA   95966


RAFFERTY, TERRI R.
203 B MELODY LANE
OROVILLE, CA   95966


RAHLF, PATRICIA A.
100 STERLING OAKS DR
CHICO, CA   95928


RAI, BALBIR
2509 EUREKA DRIVE
YUBA CITY, CA   95991


RAI, HARJAP S.
1932 LOUIS COURT
YUBA CITY, CA   95993


RAI, JASVEENA K.
1728 VINTAGE COURT
YUBA CITY, CA   95993


RAJU, RENA
10403 NEVADA STREET
LIVE OAK, CA   95953

RALEYS SUPERMARKET
PO BOX 13778
SACRAMENTO, CA  95853


RALSTON CLINE, BRANDON D.
75 RIVERVIEW TERRACE DR.UNIT A
OROVILLE, CA  95965


RALSTON, PATSY L.
2476 LAS PLUMAS AVE
OROVILLE, CA  95966


RALSTON, TERESA A.
4 ROCKRIDGE RD
OROVILLE, CA  95966


RAM PHYSICS, LLC
8000 SPIESS COURT
ELK GROVE, CA  95957


RAMIREZ BRAND, JOSE R.
3549 ESPLANDE SPC 606
CHICO, CA  95973


RAMIREZ CORTEZ, PRISCILLA
2779 HWY 70
OROVILLE, CA  95965


RAMIREZ FREGOSO, YOLOTZYN A.
1619 CITRUS STREET
SACRAMENTO, CA  95605

RAMIREZ HERNANDEZ, ALEJANDRA
2210 SUMMERFIELD LANE
OLIVEHURST, CA  95961


RAMIREZ, ALEJANDRA D.
1075 EAST AVE
CHICO, CA  95926


RAMIREZ, ANJELICA S.
13 DAWN CT
OROVILLE, CA  95965


RAMIREZ, CELESTINO
1179 SIERRA AVENUE
OROVILLE, CA  95965


RAMIREZ, CHANTEL R.
1625 HIGH STREET
OROVILLE, CA  95965


RAMIREZ, CLARISSA I.
1762 SYCAMORE ST
GRIDLEY, CA  95948


RAMIREZ, DAVID N.
751 CENTRAL PARK DR APT 2932
ROSEVILLE, CA  95678


RAMIREZ, EFRAIN
4200 NORD HIGHWAY APT 145
CHICO, CA  95973


RAMIREZ, IVA M.
3515 ORANGE AVENUE
OROVILLE, CA  95966

```
RAMIREZ, JENNIFER
453 POSADA WAY APARTMENT 17
CHICO, CA  95973


RAMIREZ, JOHN
5470 ROYAL OAKS DR.
OROVILLE, CA  95966


RAMIREZ, JOSEPH
4540 OLIVE HIGHWAY
OROVILLE, CA  95965


RAMIREZ, LUZ D.
PO BOX 1253
HAMILTON CITY, CA  95951


RAMIREZ, MARIA M.
1250 HIGH ST
OROVILLE, CA  95965



RAMIREZ, NICOLE M.
2710 LOUIS AVE
OROVILLE, CA  95966


RAMIREZ, SARAH E.
386 N BIGGS DR
BIGGS, CA  95917


RAMIREZ, SAULIA
2364 LAS PLUMAS AVE APT F
OROVILLE, CA  95966



RAMIREZ, SILVIA
PO BOX 364
```

```
GRIDLEY, CA  95948


RAMIREZ, TRANSITO
1179 SIERRA AVE
OROVILLE, CA  95965


RAMOS MORENO, AIDEE
PO BOX 386
HAMILTON CITY, CA  95951


RAMOS, ANNETTE P.
1768 12TH STREET
OROVILLE, CA  95965


RAMOS, CHEYANNE J.
10188 PLEASANT HILL CT
NEVADA CITY, CA  95959


RAMOS, JESSIKA I.
12 LA FORET DR
OROVILLE, CA  95966


RAMOS, KAITLYNN D.
2809 AZEVEDO AVENUE
BIGGS, CA  95917


RAMOS, SAM J.
1768 12TH STREET
OROVILLE, CA  95965


RAMOS, SULEHMA D.
1140 NORTH LEISURE CT APT 10
ANAHEIM, CA  92801


RAMSEY, STEFFANI L.
372 TEEGARDEN AVE
```

YUBA CITY, CA  95991


RANDALL, LONNIE W.
PO BOX 601
FOREST RANCH, CA  95942


RANDHAWA, MANDIP K.
1200 SKYLINE DR.
YUBA CITY, CA  95991


RANDHAWA, MANRAJ S.
1168 SANBORN RD
YUBA CITY, CA  95993


RANDYS WORLDWIDE
10411 AIRPORT RD. STE. 200
EVERETT, WA  98204


RANKIN, EMMA M.
2571 ORO GARDEN RANCH RD
OROVILLE, CA  95966


RAO, KIRAN S.
2875 GALLATIN GTWY
CHICO, CA  95973


RAPID HVAC


RAPTOR FIRE PROTECTION
3000 ORO GARDEN RANCH RD.
OROVILLE, CA  95966

RASH, MIA R.
15049 PINEHURST WAY
MAGALIA, CA  95954


RAU, KEVIN D.
7098 FULTON AVENUE
PALERMO, CA  95968


RAU, MARK D.
4570 LARKIN RD
OROVILLE, CA  95965


RAVERT, AMY L.
1296 EUCLID AVE
OROVILLE, CA  95965


RAY MORGAN COMPANY
3131 ESPLANADE
CHICO, CA  95973


RAYA, VERONICA N.
1837 18TH ST
OLIVEHURST, CA  95961


RAYMOND, BENJAMIN L.
8 KINGSTON CIRCLE
CHICO, CA  95926


RAYNAL, LARISSA A.
170 THOMPSON FLAT ROAD
OROVILLE, CA  95965


RAYNER SURGICAL, INC

PO BOX 515628
LOS ANGELES, CA  90051-5604


RAYOME, DORIAN T.
3 MINERAL WAY
OROVILLE, CA  95965


RAYOME, GARY L.
3397 HILDALE AVE
OROVILLE, CA  95966


RAYOME, RYAN G.
3 MINERAL WAY
OROVILLE, CA  95965


RAYON-X ENGINEERING, LLC
PO BOX 61226
SUNNYVALE, CA  94088-1226


REA, ASHLEY L.
1337 GOLDEN PLOVER STREET
PLUMAS LAKE, CA  95961


REACH AIR MEDICAL SERVICE
PO BOX 930
WEST PLAINS, MO  65775


REAM, KIERAN J.
PO BOX 1727
PARADISE, CA  95967


REAVES, RITA E.
1729 W SACRAMENTO AVENUE
CHICO, CA  95926


RECOLOGY BUTTE COLUSA COUNTY

PO BOX 1512
OROVILLE, CA  95965-1512


RECOLOGY YUBA SUTTER
3001 N. LEVEE ROAD PO BOX G
MARYSVILLE, CA  95901-1679


RECORDSONE, INC.
11 DARK STAR COURT
EDGEWATER, MD  21037


RECOVERY RESOURCES
PO BOX 1347
ALAMEDA, CA  94501-0145


REDDING DERMATOLOGY MED GRP
2107 AIRPARK DR
REDDING, CA  96001-2433


REDKAP.COM
545 MARRIOTT DR.
STE. 200
NASHVILLE, TN  37214


REDLANDS COMMUNITY HOSPITAL
350 TERRACINA BLVD
REDLANDS, CA  92373


REDONDO, SHELBI
2977 BANCROFT DRIVE
CHICO, CA  95928


REDSAIL TECHNOLOGIES, LLC
PO BOX 890898
CHARLOTTE, NC  28289

REEF CONNECTIONS
1952 POTTER ROAD
CHICO, CA  95928


REG NURSING



REGENTS OF THE UNIV CA IRVINE
PO BOX 31001-1363
PASADENA, CA  91110


REGENTS OF THE UNIV OF CA
PO BOX 743315
LOS ANGELES, CA  90074-3315


REGENTS OF THE UNIVERSITY OF CALIFORNIA
PO BOX 742769
LOS ANGELES, CA  90074-2769


REGENTS OF THE UNIVERSITY
PO BOX 743315
LOS ANGELES, CA  90074


REGENTS UNIV OF CALIFORNIA UCSF
1725 MONTGOMERY ST
SAN FRANCISCO, CA  94111-1030


REGIONAL EMERGENCY MEDICAL SER
450 EDISON WAY
RENO, NV  89502

REGIONAL EMERGENCY MEDICAL SER
450 EDISON WAY
RENO, NV  89502-4117


REGISTRY OF CHARITABLE TRUSTS
PO BOX 903447
SACRAMENTO, CA  94203-4470


REGNIER, NICHOLE S.
1230 BILLIE ROAD
PARADISE, CA  95969


REHABMART.COM
3651 MARS HILL RD.
STE. 2400
WATKINSVILLE, GA  30677


REHNBORG, HANNAH R.
1865 STABLER PARK DR
YUBA CITY, CA  95993


REICH, SAM
5 CREEKWOOD COURT
CHICO, CA  95928


REICHERT
3362 WALDEN AVE., STE. 100
DEPEW, NY  14043


REID, REBECCA K.
2150 WILCOX AVENUE
OROVILLE, CA  95966

REID, WILLIAM
466 CIRCLE DRIVE
OROVILLE, CA  95966


REIMER LAW, PC
1550 HUMBOLDT RD STE 4
CHICO, CA  95928


REINHARDT, JENNIFER
108 SKYLINE BLVD.
OROVILLE, CA  95966


REIS, EMILY N.
4200 NORD HIGHWAY APT 248
CHICO, CA  95973


RELIANCE WHOLESALE, INC.
13801 SW 119TH AVE
MIAMI, FL  33186


RELIASTAR LIFE INS. CO.
250 MARQUETTE AVE STE 900
MINNEAPOLIS, MN  55401


REMEL, INC.
BOX  96299
CHICAGO, IL  60693


REMI
PO BOX 161593
ALTAMONTE SPRINGS, CA  32716-1593

```
REMINGTON , LISA ANN KIYOMI
6514 AMBROSIA DR.  5107
SAN DIEGO, CA  92124


REMOTE NEUROMONITORING PHYSICI
DEPT 2105 PO BOX 11407
BIRMINGHAM, AL  35246-2105


RENDER, ANGEL S.
5339 CRESTRIDGE DR
OROVILLE, CA  95966


RENDER, SARA J.
1559 WILLIS STREET
REDDING, CA  96001


RENKER, MARIE T.
PO BOX 817
BIGGS, CA  95917


RENNCO, LLC
PO BOX 73840
CLEVELAND, OH  44193


RENOWN REGIONAL MEDICAL CENTER
PO BOX 848775
LOS ANGELES, CA  90084


RENOWN REGIONAL MEDICAL CENTER
PO BOX 848775
LOS ANGELES, CA  90084-8775


RENTALGUYS
1720 NORD AVENUE
```

CHICO, CA  95926


REPLACEMENT PARTS INDUSTRIE
PO BOX 5019
CHATSWORTH, CA  91313


REPUBLIC BANK OF CHICAGO
2221 CAMDEN CT.
OAK BROOK, IL  60523


RERICHA, ANDREW
6564 JACKHILL DR.
OROVILLE, CA  95966


RES MED CORP.
LOCKBOX 51054
LOS ANGELES, CA  90051-5354


RESPITECH MEDICAL, INC.
250 RANCK AVE.
LANCASTER, PA  17602


RESTAURANT SUPPLY
13031 US HWY 19 N
CLEARWATER, FL  33764


RETINAL CONSULTANTS
3 PARKCENTER DRIVE, STE. 210
SACRAMENTO, CA  95825-5400


RETZER, CHRISTINE
218 FEATHERVALE
OROVILLE, CA  95966

REUTER, KRISTIN
2685 HIGHLAND DRIVE
WEST SACRAMENTO, CA  95691


REVOLUTION POND LANDSCAPE
1609 SHERMAN AVE.
CHICO, CA  95926


REVSPRING, INC.
PO BOX 734197
CHICAGO, IL  60673-4197


REYES DE RUVALCABA, GRACIELA
46 EAST ST
OROVILLE, CA  95966


REYES MAZARIEGOS, MARIA J.
3616 ASHLEY AVENUE
OROVILLE, CA  95966


REYES NURSING ANESTHESIA IN
1774 THEA AVE.
CHICO, CA  95928-7911


REYES, KATHLEEN
69 COUNTRY VIEW LANE
OROVILLE, CA  95966


REYES, TERESA A.
5828 VISTA DEL CERRO
OROVILLE, CA  95966


REYNA, JENNA L.
10880 TOWNSHIP ROAD

LIVE OAK, CA  95953


REYNOLDS, ALIVIA J.
2066 STANFORD AVE
OROVILLE, CA  95966


REYNOLDS, DEANNA L.
949 SANDMANN ROAD
CRESENT CITY, CA  95531


REYNOLDS, TRINITY J.
290 SUMMIT AVE
OROVILLE, CA  95966


REYNOSO CARRANZA, JOSE E.
8470 PALERMO HONCUT HIGHWAY
OROVILLE, CA  95966


REYNOSO COCOLAN, EDITH
5474 FARLEY STREET
OROVILLE, CA  95966


REYNOSO RODRIGUES, ASHLEY
7047 MELVINA AVENUE
PALERMO, CA  95968


REYNOSO RODRIGUEZ, YENI M.
7047 MELVINA AVENUE
PALERMO, CA  95968


REYNOSO, BRYAN J.
7014 HEWITT AVENUE
PALERMO, CA  95968


REYNOSO, ESTEFANI
2162 GREENVILLE STREET

```
            OROVILLE, CA  95966



            REYNOSO, JAYSON L.
            215 TABLE MOUNTAIN BLVD APT 311
            OROVILLE, CA  95965



            REYNOSO, KARELY D.
            6849 MELVINA AVE
            PALERMO, CA  95968


            REYNOSO, SARAY
            6239 LINCOLN BLVD
            OROVILLE, CA  95966



            RHYTHMLINK INTERNATIONAL, I
            PO BOX 1000
            MEMPHIS, TN  38148




            RICE, KAYLIN D.
            694 DAVENPORT WAY
            LINCOLN, CA  95648



            RICE, MARGARET
            2850 MYERS STREET
            II OROVILLE, CA  95966


            RICHARD D. CHAMBERLAIN FMLY TST
            189 VALLEY VIEW DRIVE
            OROVILLE, CA  95966



            RICHARD WOLF INSTRUMENTS
            PO BOX 7873
            CAROL STREAM, IL  60197-7873
```

RICHARD-ALLAN SCIENTIFIC
98194 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-8194


RICHARDS OORT, ANDREW J.
3431 SUNVIEW ROAD
PARADISE, CA  95969


RICHARDS, JENNIFER D.
10555 WALKER DRIVE
GRASS VALLEY, CA  95945


RICHARDSON BREWER, SHAWNA T.
130 ROBERT LEE PLACE
CHICO, CA  95926


RICHARDSON, ALEXIS K.
6217 SANDSTONE LANE
BROWNS VALLEY, CA  95918


RICHARDSON, JILL
210 W 12TH AVE.
CHICO, CA  95926


RICHARDSON, KATHERINE
55 JOHN MARDON LANE
OROVILLE, CA  95966


RICHARDSON, LUKE N.
26 PORCHLIGHT CT
CHICO, CA  95973


RICHARDSON, SARA L.
1425 12TH STREET
OROVILLE, CA  95965

```
RICO RAIRAN, MARIA D.
188 VAIL DR
CHICO, CA  95973




RICOH USA, INC.
PO BOX 31001-0850
PASADENA, CA  91110-0850



RIDDLE, BRIDGET G.
1620 LOCUST STREET UNIT 4
CHICO, CA  95928


RIDEOUT MEDICAL ASSOCIATES INC
PO BOX 3067
YUBA CITY, CA  95992-3067



RIDEOUT MEDICAL ASSOCIATES INC
PO BOX 841915
LOS ANGELES, CA  90084-1915


RIDEOUT MEMORIAL HOSPITAL
726 FOURTH ST.
MARYSVILLE, CA  95901



RIDEOUT MEMORIAL HOSPITAL
PO BOX 889178
LOS ANGELES, CA  90088



RIDGE EYE CARE INC
114 MISSION RANCH BLVD  50
CHICO, CA  95926


RIDGE EYE CARE INC
```

400 SOLANO ST
CORNING, CA  96021-9998


RIEBES AUTO PARTS
5404 PACIFIC STREET
ROCKLIN, CA  95677


RIES INC NEOGENOMICS LAB
9490 NEOGENOMICS WAY
FORT MYERS, FL  33912


RIGGINS, JACOB H.
2730 LAKESHORE BLVD SPACE 45
UPPER LAKE, CA  95485


RIGGINS, SHARON L.
5440 PENNINGTON RD
LIVE OAK, CA  95953


RIGGS, TERRI
1887 MT. IDA ROAD
OROVILLE, CA  95966


RIGSBY, ANDIE R.
9 LA MEDINA DRIVE
OROVILLE, CA  95965


RILEY, QUINNDARRIN L.
8 MEADOWVIEW DR
OROVILLE, CA  95966


RILEY, WHITNEY M.
8 MEADOWVIEW DRIVE
OROVILLE, CA  95966

RILLING, CAROL
6420 CARMEL AVENUE
OROVILLE, CA  95966


RILLING, DAVID A.
7506 RUSTIC GALLEON ST
LAS VEGAS, NV  89139


RINCON MAGANA, MARITZA
693 FRIPP AVE
CORNING, CA  96021


RINCON, EDUARDO
4525 LEXI LYNN LN
CORNING, CA  96021


RINDLISBACHER, RUDY
2945 GRANDVIEW AVENUE
OROVILLE, CA  95966


RIOS DOMINGUEZ, DAVID
183 MOBILE DRIVE
CORNING, CA  96021


RIOS NICORA, LUCIA L.
503 EL MANGO DR
REDDING, CA  96003


RIOUX, DONALD F.
273 AUTUMN GOLD DR
CHICO, CA  95973


RIPPY, KAREN B.
72 STRAWFLOWER LANE
OROVILLE, CA  95966

RIPPY, REBECCA E.
1351 ESTOM WAY
OROVILLE, CA  95965


RITCHESON, ROBERT E.
3445 PADRE LANE
CHICO, CA  95973


RITTER, CASEY D.
85 TUSCAN VILLA DRIVE APT 4
OROVILLE, CA  95965



RIVAS, ALEX
4672 SEACREST DRIVE
OROVILLE, CA  95966


RIVER CITY HLTH & WOUND ARE PH
5491 CARLSON DR
SACRAMENTO, CA  95819-2435


RIVER CITY PHARMACY
3301 C STREET SUITE 450
SACRAMENTO, CA  95816


RIVER OAKS DENTAL
1424 LIVE OAK BLVD
YUBA CITY, CA  95991-2910


RIVER VALLEY SPORTS ASSOC.
801 EL MARGARITS ROAD
YUBA CITY, CA  95993

RIVERA, BERONICA
568 E 23RD STREET
CHICO, CA  95928


RIVERA, CONNIE M.
3086 FOURTH STREET
BIGGS, CA  95917


RIVERA, JOHNATHAN R.
80 WESTELLE DR
OROVILLE, CA  95966


RJMS
8174 BERRY AVE
SACRAMENTO, CA  95828-1601


RLDATIX NORTH AMERICA
PO BOX 57867
STN A
TORONTO, ON  5M5 WM5
CANADA


ROARK, ROY T
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


ROBERT ABBOTT, D.O., INC.
874 VALLOMBROSA AVE.
CHICO, CA  95926


ROBERT J. WENTZ
2600 ORO DAM BOULEVARD
E. OROVILLE, CA  95966

ROBERTO, CHANEL M.
528 DIAMOND POINTE WAY
YUBA CITY, CA  95991


ROBERTS, COOPER T.
995 INDIANA STREET
GRIDLEY, CA  95948


ROBERTS, CRYSTAL M.
55 FLYING CLOUD DR
OROVILLE, CA  95966


ROBERTS, DOREEN
478 LODGEVIEW DRIVE
OROVILLE, CA  95966


ROBERTS, JANIS
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


ROBERTSON, EMILIE C.
100 PENZANCE AVE APT 35
CHICO, CA  95973


ROBERTSON, PATRICIA R.
4955 SAFARI LN
PARADISE, CA  95969


ROBERTSON, SAMANTHA R.
PO BOX 5583
OROVILLE, CA  95966


ROBIE, PAUL J.
3475 CLARK ROAD

OROVILLE, CA  95965


ROBINSON, ASHLEY E.
3024 WILD IRIS LN
PARADISE, CA  95969


ROBINSON, JAYMI L.
2647 SAN JOSE ST
CHICO, CA  95973


ROBINSON, JOEL V.
58 ARTESIA DR
CHICO, CA  95973


ROBINSON, JOSHUA N.
390 OAKVALE AVE
OROVILLE, CA  95966


ROBINSON, KELSEY L.
10 LONDON COURT
CHICO, CA  95973


ROBINSON, RICHARD
PO BOX 125
BANGOR, CA  95914


ROBINSON, RUSSELL J.
390 OAKVALE AVE
OROVILLE, CA  95966

ROBISON, KAY A.
515 LUDS WAY
OROVILLE, CA  95965


ROBLES, BIANCA L.
545 HEMEN WAY
OROVILLE, CA  95965


ROBLES, JESSICA M.
135 ASHFORD AVENUE
YUBA CITY, CA  95991


ROBLES, ROCIO
7513 IRWIN AVENUE
PALERMO, CA  95968


ROCHE DIAGNOSTICS CORP
PO BOX 660367
DALLAS, TX  75266-0367


ROCHE, XOCHITL A.
2756 CERES AVENUE
CHICO, CA  95973


ROCK AUTO
6418 NORMANDY LN. 100
MADISON, WI  53719


ROCK TAPE
2001 T.W. ALEXANDER DR. BOX 13925
DURHAM, NC  27709-3925


ROCKWELL, JACLYN
136 ACACIA AVE.
OROVILLE, CA  95966

RODDA, LAWANDA L.
1075 NEVADA AVE
OROVILLE, CA  95965


RODDA, PETER G.
PO BOX 404
OROVILLE, CA  95965



RODRIGUES, MANUAL
710 GROVE LANE
WILLOWS, CA  95988


RODRIGUES, MICHAEL A.
2134 OREGON
GULCH OROVILLE, CA  95965


RODRIGUEZ PONCE, LORENA
5747 VISTA DEL CERRO
OROVILLE, CA  95966


RODRIGUEZ SEGURA, MARIA BELEN
4489 OLIVE HWY
OROVILLE, CA  95966


RODRIGUEZ, ADA E.
4059 WOODSON AVENUE
CORNING, CA  96021


RODRIGUEZ, ALEXANDER A.
PO BOX 805
PALERMO, CA  95968


RODRIGUEZ, ALYSSA M.

2613 SEDONA AVE
CHICO, CA  95973


RODRIGUEZ, BELLA R.
2255 FORT WAYNE STREET
OROVILLE, CA  95966


RODRIGUEZ, BRIANNA L.
5297 CREST RIDGE DR
OROVILLE, CA  95966


RODRIGUEZ, CAROL A.
1683 CATTAIL DRIVE
MARYSVILLE, CA  95901


RODRIGUEZ, CHRISTIAN
1406 VALLEY VIEW DRIVE
YUBA CITY, CA  95993


RODRIGUEZ, DAVID
268 YELLOWSTONE DRIVE
CHICO, CA  95973


RODRIGUEZ, GENOVEVA T.
1070 KENTUCKY STREET
GRIDLEY, CA  95948


RODRIGUEZ, GUSTAVO
2455 ESPERANZA AVENUE
PALERMO, CA  95968



RODRIGUEZ, IGNACIO.
PO BOX 413
ORLAND, CA  95963

RODRIGUEZ, JACQUELINE R.
1324 LOWER HONCUT RD
OROVILLE, CA  95966


RODRIGUEZ, JESICA G.
6934 UPPER PALERMO ROAD
OROVILLE, CA  95966


RODRIGUEZ, KAY L
PALMER KAZANJIAN WOHL HODSON LLP
LARRY KAZANJIAN & CASEY BLANAS
2277 FAIR OAKS BLVD.  455
SACRAMENTO, CA  95825


RODRIGUEZ, KAY L.
1451 ORO DAM BLVD W SPACE 41
OROVILLE, CA  95965


RODRIGUEZ, KYLIE R.
5345 CREST RIDGE DRIVE
OROVILLE, CA  95966


RODRIGUEZ, LUIS A.
826 EL DORADO ST
CHICO, CA  95928


RODRIGUEZ, MARIA R.
14 NEIGHBOR ST
OROVILLE, CA  95966


RODRIGUEZ, MONICA C.
1789 COX LANE
OROVILLE, CA  95966


RODRIGUEZ, VANESSA R.
1491 BRIDGE ST APT 12

YUBA CITY, CA  95993


RODRIGUEZ, VIVIANE
1613 STANFORD AVE
OROVILLE, CA  95966


RODRIGUEZ, WALTER B.
613 WEST 2ND AVE UNIT B
CHICO, CA  95926


RODRIQUEZ, MANTZ W.
58 GRAND AVE APT 16
OROVILLE, CA  95965


ROEBUCK, TAMARA D.
320 OAK SPRING ROAD
PARADISE, CA  95969


ROELOFSON, SHANNA AND RICHARD
2855 BIG SPRINGS ROAD
WESTWOOD, CA  96137


ROELOFSON, SHANNA J.
2855 BIG SPRINGS RD
WESTWOOD, CA  96137


ROGERS, BAILEE M.
320 STAGELINE RD.
OROVILLE, CA  95966


ROGERS, PATRICIA J.

2330 GREENVILLE STREET
OROVILLE, CA  95966


ROGERS, REGINALD L.
275 EAST SHASTA AVENUE APT 8
CHICO, CA  95973


ROGERS, SHERRY
116 COTTONWOOD CIR.
OROVILLE, CA  95965


ROGERS, TIA M.
320 STAGELINE RD
OROVILLE, CA  95966


ROGUE VALLEY MEDICAL CENTER
2825 E BARNETT RD
MEDFORD, OR  97504-8332


ROJAS VALENZUELA, RAFAEL
1856 WILLIAMS AVE
PALERMO, CA  95968


ROJAS, BERTHA
55 PARENT WAY
OROVILLE, CA  95965


ROJAS, JORGE B.
55 PARENT WAY
HONCUT OROVILLE, CA  95965


ROJAS, KELLY
55 PARENT WAY
OROVILLE, CA  95965

ROLDAN RICH, VIRGINIA
12 MONTROSE DR.  12
OROVILLE, CA  95966


ROLES, CALLIE L.
1602 VALLEY MEADOWS DRIVE
OLIVEHURST, CA  95961


ROLES, MOLLY M.
1228 RICE AVE
RICHVALE, CA  95974


ROLLINS NEUBAUER, DYLAN J.
32 HUNTER LANE
OROVILLE, CA  95966


ROLLINS, JENNIFER L.
32 HUNTER LN
OROVILLE, CA  95966


ROMERO, CRISTINA
522 JOHNSON CLAN AVE.
GRIDLEY, CA  95948


ROMERO, LILYANA Y.
605 W 2ND AVENUE APARTMENT 2
CHICO, CA  95926


ROMERO, MARIA C.
630 BRIDGE ST.
COLUSA, CA  95932


ROMERO, ROCKY R.
11 ROCKRIDGE ROAD
OROVILLE, CA  95966

ROMINGER, SHERI J.
2364 LAS PLUMAS AVENUE APT A
OROVILLE, CA  95966


ROMO, MARISELA
1335 KIRK RD
GRIDLEY, CA  95948


ROMO, TERESA
1335 KIRK RD
GRIDLEY, CA  95948


RONGEY, JEAN MARIE O.
1063 BRIAR LANE
YUBA CITY, CA  95991


RONS OPTICAL
6902 PATTERSON PASS ROAD SUITE A
LIVERMORE, CA  94550


RONSIN LITIGATION SUPPORT S
215 S. LEMON CREEK DRIVE
WALNUT, CA  91789


ROOSEVELT, AMY J.
29 LA FORET DRIVE
OROVILLE, CA  95966


ROOT, ZACHARY E.
4854 ROYAL OAKS DR
OROVILLE, CA  95966

ROOTS, ALMA
235 FERNWOOD AVENUE
OROVILLE, CA  95966


ROSALES GOMES, FAUSTINA
25205 SKEET STREET
LOS MOLINOS, CA  96055


ROSALES PAREDES, JUDITH N.
1085 SAGE STREET
GRIDLEY, CA  95948


ROSALES, ANNA J.
PO BOX 379
PALERMO, CA  95968


ROSALES, BREE E.
1266 MARJORY ST
OROVILLE, CA  95965


ROSALES, GABRIELLE E.
810 SHIRLEY LANE
REDDING, CA  96002


ROSALES, JESSICA
4658 LOWER WYANDOTTE RD
OROVILLE, CA  95966


ROSE CENTER FOR REHAB
3278 BECHELLI LN
REDDING, CA  96002-2005


ROSE, CATHY M.
1160 NEVADA AVE.
OROVILLE, CA  95965

ROSE, DANIEL
14278 SINCLAIR CIRCLE
MAGALIA, CA  95954-9609


ROSE, DONALD A.
1423 RAMIREZ STREET
MARYSVILLE, CA  95901


ROSE, LISA
2094 TERRA NOVA DR
REDDING, CA  96003


ROSE, WARREN D.
3104 TULE RIVER WAY
CHICO, CA  95973


ROSELEAF OROVILLE
1900 20TH STREET
OROVILLE, CA  95965


ROSEVILLE SURGERY CENTER LP
1420 E ROSEVILLE PKWY, STE 100
ROSEVILLE, CA  95661-3080


ROSS
355 ORO DAM BLVD E STE B
OROVILLE, CA  95965


ROSS, BRITTANY D.
11523 DRY CREEK LANE
BROWNS VALLEY, CA  95918


ROSS, LOGAN D.
37 CARUTHERS LN

CHICO, CA  95973


ROSS, MATTHEW D.
244 JILLA DRIVE
MARYSVILLE, CA  95901


ROSS, NANCY J.
1202 PATRICIA DRIVE
CHICO, CA  95926


ROSS, STEPHANIE J.
PO BOX 74
CHALLENGE, CA  95925


ROSS, VANESSA R.
1202 PATRICIA DR
CHICO, CA  95926


ROTARY OF OROVILLE
PO BOX 6227
OROVILLE, CA  95966


ROTH, DORIS
19 COVENTRY DRIVE
OROVILLE, CA  95966


ROTHENWANDER, CYNTHIA A.
227 LODGEVIEW DRIVE
OROVILLE, CA  95966


ROTHSCHILLER, CYNTHIA E.
2678 JEFFERSON AVENUE
YUBA CITY, CA  96097

ROTO-ROOTER
PO BOX 786
OROVILLE, CA  95966


ROTTMANN, BRITTANIE N.
3155 TRES VIAS ROAD
OROVILLE, CA  95965


ROTTMANN, BRITTANIE
3155 TRESS VIAS RD.
OROVILLE, CA  95965


ROUSH, JENNIFER L.
PO BOX 1213
BIGGS, CA  95917


ROWE, GREGORY
41 BUEHLER AVE
OROVILLE, CA  95966


ROWE, MEGHAN M.
285 FAIRHILL DRIVE
OROVILLE, CA  95966


ROWECON GROUP, LLC
3263 FERNSIDE BLVD.
ALAMEDA, CA  94501


ROWER, DESTINY R.
9027 N STREET APT 922
LIVE OAK, CA  95953


ROWNEY, MATTIE L.
5455 FOSTER RD
PARADISE, CA  95969

```
ROY C. SHANNON, M.D., SECRETARY
56 PINEDALE COURT
OROVILLE, CA  95966


ROYAL AMBULANCE INC.
14472 WICKS BLVD.
SAN LEANDRO, CA  94577


ROYAL PLYWOOD COMPANY, LLC
PO BOX 728
LA MIRADA, CA  90637-0728


ROYALL, LERIN L.
1341 KENTFIELD ROAD
CHICO, CA  95926


ROYSTON, KAILEE P.
815 W 5TH ST APT 3
CHICO, CA  95928


RP REHAB AND PHYSICAL THERAPY
3100 ORO DAM BLVD E
OROVILLE, CA  95966-5183


RTI SURGICAL
PO BOX 734959
CHICAGO, IL  60673-4959


RUBIO, GISELA
2214 VERN CT
OROVILLE, CA  95966


RUBIO, GISELA
```

```
4550 FOOTHILL BLVD
OROVILLE, CA  95966


RUBIO, JUAN
PO BOX 5128
CHICO, CA  95926


RUBIOLO, SEAN A.
2840 ATHENS RD UNIT 11
CHULA VISTA, CA  91915


RUDY, RACHEL L.
2539 JUDITH RESNIK AVE.
SACRAMENTO, CA  95834


RUEDI, KEVIN M.
1229 10TH ST
OROVILLE, CA  95965


RUELAS, JESSICA
1571 7TH AVENUE APT 104
OLIVEHURST, CA  95961


RUIZ CARDENAS, ERIC
1077 SAGE STREET
GRIDLEY, CA  95948


RUIZ NUNEZ, MIREYA
10240 FIMPLE RD
DURHAM, CA  95928


RUIZ, FLOR L.
2336 VIA
CEDRO OROVILLE, CA  95966


RUIZ, GABRIEL
```

```
10240 FIMPLE RD.
CHICO, CA  95928


RUIZ, GABRIEL
2833 EATON RD UNIT 148
CHICO, CA  95973



RUIZ, HESLEE P.
100 JAY BLUE DRIVE
OROVILLE, CA  95965


RUIZ, LILIANA
1860 INDIANA STREET
GRIDLEY, CA  95948


RUIZ, MARIA C.
120 MENLO WAY APT 72
CHICO, CA  95926


RUIZ, SARA M.
3270 BURLINGTON AVE
OROVILLE, CA  95966


RUIZ, YARELI M.
1835 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


RULOPH, SAMUEL
PO BOX 2373
OROVILLE, CA  95965


RUNGE, TIFFANY M.
2525 YARD STREET
OROVILLE, CA  95966
```

```
RUNK, SITA R.
5161 LAUREL OAK RD
PARADISE, CA  95969



RUONAVAARA, SHELBY L.
PO BOX 12
RICHVALE, CA  95974


RUSK ZAVALA, RUBY A.
5525 FARLEY STREET
OROVILLE, CA  95966



RUSSELL, DILLON R.
8 HALL DR
OROVILLE, CA  95966



RUSSELL, MARGARET
4642 OLIVE HWY.
OROVILLE, CA  95966



RUSSELL, SAVANNA M.
11433 CHOCTAW TRL
MARYSVILLE, CA  95901



RUSSELL, TAMMY L.
4723 ROUND VALLEY RANCH ROAD
PARADISE, CA  95969




RUSTY FAB SHACK LLC
40 APICA AVE
OROVILLE, CA  95966
```

RUVALCABA, ANTHONY G.
6925 MELVINA AVENUE
OROVILLE, CA  95968


RUVALCABA, VANESSA A.
2460 MAPLE AVENUE
OROVILLE, CA  95966


RYAN, JOSEPHINE P.
2456 ORO QUINCY HWY
OROVILLE, CA  95965


RYAN, KATHRYN
991 WEST THORTON ROAD
CAMP VERDE, AZ  86322


RYAN, MALGORZATA
12155 TRIBUTARY POINT DR.  77
RANCHO CORDOVA, CA  95670


RYAN, MAUREEN E.
2381 PAMELA WAY
CHICO, CA  95928


RYION, ADDYSON S.
12 AVERY COURT
OROVILLE, CA  95965


RYION, JACQUELINE N.
640 CRESTMONT AVE
YUBA CITY, CA  95991


S4OPTIK
PO BOX 743191
ATLANTA, GA  30374-3191

SABALONE, FRANK J.
2965 RODEO AVENUE UNIT B
CHICO, CA  95973


SABATINO, MARKELLE J.
3484 CHARLENE AVE
OROVILLE, CA  95966


SABATINO, MIKAILA J.
3468 CHARLENE AVE
OROVILLE, CA  95966


SABER, MERCEDES N.
8 DORR LANE
OROVILLE, CA  95966


SABHARWAL, SAMUEL
349 RIVER OAKS DRIVE
YUBA CITY, CA  95991


SABLAN, KELCY K.
3255 MYERS ST
OROVILLE, CA  95966


SABO, ALEXANDER M.
29 ROOHR COURT
CHICO, CA  95928


SABOIA ROBERTS, PIA
3883 ADDYS LANE
OROVILLE, CA  95965


SAC HEART & VASCULAR MED ASSOC
500 UNIVERSITY AVE
SACRAMENTO, CA  95825

```
SACRAMENTO ENT SURGICAL MED GR
1111 EXPOSITION BLVD, STE 700
SACRAMENTO, CA  95815-4314


SACRAMENTO ESL SERVICES
PO BOX 95333
GRAPEVINE, TX  76099-9732


SACRAMENTO PEDIATRIC GASTROENT
5767 GREENBACK LN STE 200
SACRAMENTO, CA  95841-2013


SACRAMENTO RHEUMATOLOGY CONSUL
77 SCRIPPS DRIVE STE 105
SACRAMENTO, CA  95825-6209


SACRAMENTO SURGICAL ARTS PC
4170 TRUXEL RD STE C
SACRAMENTO, CA  95834-3758


SACRAMENTO VALLEY AMBULANCE
6220 BELLEAU WOOD LN STE 4
SACRAMENTO, CA  95822-5922


SACRAMENTO YOUTH FOOTBALL
PO BOX 178
NEWCASTLE, CA  95658


SACSOLANO ANES EXCHG MED GRP
PO BOX 660877
SACRAMENTO, CA  95866


SACVALLEY MEDSHARE
2485 NOTRE DAME BLVD. SUITE 370-20
```

CHICO, CA  95928


SAE PHAN, CHRISTINA
2696 STONECREEK DRIVE APT 156
SACRAMENTO, CA  95833


SAECHAO, ALICA
85 TUSCAN VILLA DRIVE APT 17
OROVILLE, CA  95965


SAECHAO, ANNALINA
5890 LOWER WYANDOTTE RD
OROVILLE, CA  95966


SAECHAO, AUSTIN L.
2981 ORO BANGOR HWY
OROVILLE, CA  95966


SAECHAO, BRENDA
14 LAS PLUMAS WAY
OROVILLE, CA  95966


SAECHAO, FUEY
3561 HILDALE AVE
OROVILLE, CA  95966


SAECHAO, JENNIFER C.
58 RUSSELL PROCTOR WAY
OROVILLE, CA  95965


SAECHAO, KYLE C.
404 OAK ST APT 4
CHICO, CA  95928

SAECHAO, LILY
1890 18TH STREET
OROVILLE, CA  95965


SAECHAO, MEUY W.
7610 YOON KOUEI COURT
PALERMO, CA  95968


SAECHAO, NAIVA
1183 12TH STREET
OROVILLE, CA  95965


SAECHAO, NATALIE MEUY C.
2134 MESSINA AVENUE
PALERMO, CA  95968


SAECHAO, TRUDY
1125 SHERIDAN AVENUE APT 4
CHICO, CA  95926


SAEFONG HUGHES, JUDY F.
9399 ROSE COURT
LIVE OAK, CA  95953


SAELEE, CHANMEUY
PO BOX 5672
OROVILLE, CA  95966


SAELEE, EE MENG
13 LAS PLUMAS WAY
OROVILLE, CA  95966


SAELEE, KAIYA M.
1937 CHARADE WAY

REDDING, CA  96003


SAELEE, LAI C.
62 HART DRIVE
OROVILLE, CA  95966


SAELEE, LAI M.
18 ROSITA WAY
OROVILLE, CA  95966


SAELEE, MEUY F.
5890 LOWER WYANDOTTE ROAD
OROVILLE, CA  95966


SAELEE, NAI Y.
3027 GREENVILLE ST
OROVILLE, CA  95966


SAEPHAN, BRENDA
3895 WELLINGTON PLACE
SHASTA LAKE, CA  96019


SAEPHAN, DEBBIE
18 GRAND AVENUE APT 28
OROVILLE, CA  95965


SAEPHAN, HALEY E.
1266 LINDEN AVE
OROVILLE, CA  95966


SAEPHAN, MEUY W.
4563 OLIVE HIGHWAY
OROVILLE, CA  95966


SAEPHAN, TINA F.

```
4563 OLIVE HWY
OROVILLE, CA  95966


SAETERN, ELLIS L.
1970 MOUNTAIN VISTA DR
OROVILLE, CA  95965


SAETERN, FARM F.
7249 ORO COUNTRY CLUB ROAD
OROVILLE, CA  95966



SAETERN, JORDAN
2111 JACOB ST
GRIDLEY, CA  95948


SAETERN, KAE K.
18 GRAND AVE APT 28
OROVILLE, CA  95965


SAETERN, KOY N.
4635 ANTELOPE ROAD APT 128
ANTELOPE, CA  95843


SAETERN, LINDA S.
52 COARSE GOLD ROAD
OROVILLE, CA  95965


SAETERN, LO L.
1742 GREENBRAE CT.
PLUMAS LAKE, CA  95961



SAETERN, MUANG N.
2306 OAK KNOLL WAY
OROVILLE, CA  95966
```

SAETERN, NAI N.
1883 MOUNTAIN VISTA DRIVE
OROVILLE, CA 95965


SAETEUN, LIEW
COMMINS, KNUDSEN & CHOU
492 9TH STREET, SUTIE 200
OAKLAND, CA 94607


SAETEUN, LIEW
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA 95833


SAETEURN, LUCHOY
1617 LETA LANE
OROVILLE, CA 95965


SAETHUNGC, FRANCES
PO BOX 716
PALERMO, CA 95968


SAFE CREDIT UNION
2295 IRON POINT ROAD, STE. 100
FOLSOM, CA 95630-8767


SAFE-T-PROOF
1207 W. ISABLE ST.
BURBANK, CA 91506




SAFILO USA, INC.

```
PO BOX 23676
NEW YORK, NY  10087-3676


SAH SAN G INC.
5407 SANDGRASS DRIVE
ROCKLIN, CA  95677


SAHAK, MATEEULLAH M.
705 READY CT
MARINA, CA  93933


SAHI, GURPREET S.
4461 SEABISCUIT DRIVE
ROSEVILLE, CA  95747


SAHOTA, AMARDIP K.
1436 VALLEY COURT
YUBA CITY, CA  95993


SAHOTA, MANDEEP K.
119 EAST GRAND AVENUE
OROVILLE, CA  95965


SAHOTA, PRABHJIT S.
1436 VALLEY COURT
YUBA CITY, CA  95993


SAINI, AMARJEET K.
1881 DHILLON DRIVE
YUBA CITY, CA  95993


SAINT FRANCIS MEDICAL CENTER
US DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC  20201
```

SAKAY, AVERI D.
818 CHESTNUT STREET APT 2
CHICO, CA  95928


SAKELY, PAULINE
9426 DILLON CT
DURHAM, CA  95938


SAKURA FINETEK USA, INC.
1750 WEST 214TH STREET
TORRANCE, CA  90501


SAL RODRIGUEZ LANDSCAPES, L
1501 TITAN WAY
OROVILLE, CA  95968


SALAS, RYAN M.
4075 FAUNCE WAY
OROVILLE, CA  95966


SALAS, SAVANNAH E.
388 L ST
BIGGS, CA  95917


SALAZAR, TATYANA N.
6215 JACK HILL DRIVE
OROVILLE, CA  95966


SALAZAR, TAYA R.
6215 JACK HILL DRIVE
OROVILLE, CA  95966

SALAZAR, YOLANDA L.
5732 AUTREY LANE
OROVILLE, CA  95966


SALDANA, CRYSTAL L.
17719 LEAL LANE
BROWNSVILLE, CA  95919


SALEH, SAEED W.
2610 CHANTEL WAY
CHICO, CA  95973


SALEH, SAEED
820 WHISPERING WINDS LANE
CHICO, CA  95928


SALGADO, ALEJANDRO A.
1736 WEST NELSON AVE
NORTH LAS VEGAS, NV  89032


SALGADO, PABLO
355 DORMAN AVENUE
YUBA CITY, CA  95991


SAMA, KASHMIR
9201 LINDA STREET
LIVE OAK, CA  95953


SAMA, SUMIT
234 STILLWATER DR
YUBA CITY, CA  95991


SAMANIEGO, AIRYANA M.
1572 MARYCLAIR DRIVE
OLIVEHURST, CA  95961

SAMARITAN PACIFIC COMM HOSPITA
PO BOX 2847
CORVALLIS, OR  97339-2847


SAMARITAN PACIFIC COMMUNI
930 SW ABBEY ST
NEWPORT, OR  97365


SAMPLEY, CHONNA A.
1817 JANICE WAY
YUBA CITY, CA  95993


SAMPSON, SARA M.
1725 TAFT AVE
CORNING, CA  96021


SAN ANTONIO COMMUNITY HOSPITALN
US DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC  20201


SAN BERNARDINO COUNTY
US DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC  20201


SAN FRANCISCO CRITICAL CARE MEDICAL GROU
PO BOX 1230
SUISUN CITY, CA  94585


SAN JOSE GASTROENTEROLOGY
2331 MONTPELIER DR STE B
SAN JOSE, CA  95116-1673

SAN RAMON REGIONAL MEDCTR
6001 NORRIS CANYON RD.
SAN RAMON, CA  94583


SANCHEZ CARRAZCO, DIANNE
3156 ESPLANADE
CHICO, CA  95973


SANCHEZ MORA, JACQUELINE R.
51 MYRTLE COURT
SALINAS, CA  93905


SANCHEZ, CESAR A.
4070 NORD HWY APT 270
CHICO, CA  95973


SANCHEZ, JESSICA L.
PO BOX 752
PALERMO, CA  95968


SANCHEZ, KATHRYN A.
226 CHATFIELD AVENUE
BIGGS, CA  95917


SANCHEZ, MALISSA D.
555 YUBA AVE
OROVILLE, CA  95965


SANCHEZ, MARY M.
3368 MORNINGSIDE DR

OROVILLE, CA  95966


SANCHEZ, NANCY G.
45 HARDROCK RD
OROVILLE, CA  95966


SANCHEZ, SANDRA
7 TARN CIR
OROVILLE, CA  95966


SANCHEZ, SUSAN
34 THOM ROAD
BUFFALO, WY  82834


SANCHEZ-PALACIOS, M.D., MAN
2160 THEA LANE SW
ROCHESTER, MN  55902


SANDERS, ANGELICA M.
3731 OLIVE HWY
OROVILLE, CA  95966


SANDERS, JOSEPH W.
1233 1ST AVENUE
OROVILLE, CA  95966


SANDHAGEN, KATHERINE B.
3 SIR AARON COURT
CHICO, CA  95928


SANDHU, AARSHIPRITAM S.
13170 BELLEVUE AVE
YUBA CITY, CA  95991


SANDHU, SARBJIT S.
1265 YOLANDA DR.

YUBA CITY, CA  95993


SANDOVAL SORIA, CITLALIC
6290 LINCOLN BLVD
OROVILLE, CA  95966


SANDOVAL, IRENE K.
6710 LINCOLN BLVD
OROVILLE, CA  95966


SANDOVAL, LORENA
39 LINDA DRIVE
OROVILLE, CA  95966


SANDOVAL, MARCOS R.
460 POSADA WAY UNIT 1
CHICO, CA  95973


SANDOVAL, MAYRA
5220 LUNING AVENUE
CORNING, CA  96021


SANDOVAL, REBEKA R.
6710 LINCOLN BLVD
OROVILLE, CA  95966


SANDOVAL, SALVADOR
1129 18TH STREET
OROVILLE, CA  95965-4102


SANFORD, HALI M.
1150 PINE STREET NUMBER 15
OROVILLE, CA  95966

SANGHA, JASMINE
1853 JOSEPHENE WAY
YUBA CITY, CA  95993


SANGHA, JASVIR K.
2128 MABRY DRIVE
SACRAMENTO, CA  95835

SANGHA, MANVEER S.
1025 REVELLE DR
DIXON, CA  95620


SANGHERA, MANBIR K.
4481 SUNDARI AVE.
OLIVEHURST, CA  95961


SANGHERA, RAVEEN K.
3549 KIM WAY
YUBA CITY, CA  95993


SANITORIAL JANITORIAL
1518 EAST LASSEN AVENUE
CHICO, CA  95973


SANNAR, ASHLEY E.
1033 MCCORMICK DR
BONNE TERRE, MO  63628


SANNAR, ASHLEY E.
418 MACEDO ROAD
GRIDLEY, CA  95948


SANOFI PASTEUR, INC.
12458 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

```
SANTANA, DEANNA R.
4050 AUGUSTA LANE
CHICO, CA  95973


SANTIAGO, FELIX V.
2005 HANSEN ST
MARYSVILLE, CA  95901


SANTIAGO, STACEY
PO BOX 722
OROVILLE, CA  95965


SANTILLAN, GABRIELA
2319 W BIGGS GRIDLEY RD
GRIDLEY, CA  95948


SANTOS AGUILERA, DAVID A.
PO BOX 1461
MAGALIA, CA  95954


SANTOS, SARAH K.
909 BENSON DRIVE
ORLAND, CA  95963


SANTULLI, KELLY W.
24 ARROYO WAY
CHICO, CA  95926


SANZONE, LAUREN A.
10859 BRUNSWICK ROAD
GRASS VALLEY, CA  95945


SAPIEN, DAVID A.
```

```
10439 TIMBER COVE WAY
OROVILLE, CA  95965


SAPP, LUKE
2040 TEHAMA AVENUE
OROVILLE, CA  95965


SAPP, LUKE
2754 ORO GARDEN RANCH RD
OROVILLE, CA  95966


SARABIA, MARIBEL E.
9176 STACEY ANNE DR
BROWNS VALLEY, CA  95918


SARACCO, ELIAS D.
1111 RAILROAD AVE. 22
YUBA CITY, CA  95991


SARMIENTO, CASEY
20 HEMMING LN
CHICO, CA  95973


SAROAY, SAROJ B.
1721 AUGUSTA LANE
YUBA CITY, CA  95993


SAROYA, SAHIL
1407 TORI LANE
YUBA CITY, CA  95993


SARSTEDT, INC.
PO BOX 468
NEWTON, NC  28658-0468
```

SARTAIN, SAYLOR C.
2340 FORT WAYNE STREET
OROVILLE, CA  95966


SAUER, RYAN P.
2444 SAMPSON ST
MARYSVILLE, CA  95901


SAUNDERS, SAMUEL J.
11240 SPRING FALLS DR
CALDWELL, ID  83605


SAUNDERS, SAMUEL
1310 DEERWOOD STREET
PLUMAS LAKE, CA  95961


SAUSEDA, MORGAN T.
2734 CERES AVE
CHICO, CA  95973


SAVANGSY, FRANCIE
223 AUTUMN GOLD DR
CHICO, CA  95973


SAVILLE, LARISSA J.
55 KOKANEE DRIVE
OROVILLE, CA  95966


SAWYER, HEATHER D.
76 ODIE WAY
OROVILLE, CA  95966


SBAGGA SERVICES
2582 CLUBHOUSE DR.
W ROCKLIN, CA  95765

SCA PHARMACEUTICALS, LLC
PO BOX 896546
CHARLOTTE, NC  28289-6546


SCA RECOVERY CENTER LLC
4009 MASONBORO LOOP RD
WILMINGTON, NC  28409



SCALES, SHELLIE
200 BREEZE HOLLOW LANE
OROVILLE, CA  95966


SCARONI, JACQUELINE C.
46 CYNTHIANN COURT
OROVILLE, CA  95966


SCARONI, MICHAEL H.
46 CYNTHIANN COURT
OROVILLE, CA  95966


SCELC
PO BOX 29007
GLENDALE, CA  91209-9007


SCETTRINI, ANAMARIE J.
46 CYNTHIANN COURT
OROVILLE, CA  95966



SCHAEFER, SHAYLA A.
1218 PAMONA AVENUE
OROVILLE, CA  95965

SCHAMANSKI, MARIAH E.
711 ROSALIND AVE
YUBA CITY, CA  95991


SCHAMP III, DONALD L.
1960 SUMMERS ST
OROVILLE, CA  95966


SCHECK, FRANCIS SCOTT
3612 ARGONAUT AVENUE
OROVILLE, CA  95966


SCHELHORN CLINE, RAELEIGH N.
2034 WEST ONSTOTT FRONTAGE RD
YUBA CITY, CA  95991


SCHELHORN, WENDY P.
824 LOWER HONCUT ROAD
OROVILLE, CA  95966


SCHIFANDO, REBEKAH J.
85 SWEDES FLAT ROAD
OROVILLE, CA  95966


SCHILLER, SUSAN
WILLOUGHBY LAW FIRM
815 BRISA DEL MAR
SANTA CRUZ, CA  95060


SCHINDEL, DYLAN A.
3051 EATON ROAD
CHICO, CA  95926

SCHINDLER, ALLISON L.
658 DOROTHY WAY
AUBURN, CA  95603


SCHLAFER, JESSICA K.
2345 VIA
LATON OROVILLE, CA  95965


SCHLAFER, KAYLA A.
2345 VIA
LATON OROVILLE, CA  95966


SCHLAFER, TARA K.
2345 VIA
LATON OROVILLE, CA  95966


SCHLEMMER, ALICIA M.
1750 PINE STREET
OROVILLE, CA  95965


SCHLEMMER, SALINA A.
1750 PINE STREET
OROVILLE, CA  95965


SCHMAUTZ, ROBERT
18 COTTAGE COVE DR.
OROVILLE, CA  95966


SCHMELTZ, EMILY
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


SCHMIDT, SUSAN L.
167 SOLANA DR

OROVILLE, CA  95966


SCHMITZ, JEFFERY R.
1749 EATON ROAD APT 67
CHICO, CA  95973


SCHNEIDER, JULIUS
11027 CLAIREMONT MESA BLVD.
SAN DIEGO, CA  92124


SCHNERINGER,M.D., GREGORY A
4047 SPYGLASS ROAD
CHICO, CA  95973


SCHOFIELD, CHERIE D.
1435 TEHAMA AVE
OROVILLE, CA  95965


SCHOLASTIC
PO BOX 639852
CINCINNATI CITY, OH  45263-9852


SCHOOL SPECIALTY
W6316 DESIGN DR.
GREENVILLE, WI  54942


SCHROEDER, KATHY
206 CANAL DRIVE
OROVILLE, CA  95966

```
SCHROEDER, LORIEL
845 W SANDRA LANE
OROVILLE, CA  95966


SCHUERING, ZIMMERMAN & DOYL
400 UNIVERSITY AVENUE
SACRAMENTO, CA  95825-6502


SCHULLERTS, ERIC W.
308 MIRA LOMA DR
OROVILLE, CA  95965


SCHULTZ, KEVIN M.
110 DUKE LANE
OROVILLE, CA  95966


SCHUSTER, JACOB B.
91 MONO AVENUE APT 3
OROVILLE, CA  95965


SCHWARTZ, EMILY P.
925 VIRGINIA STREET
GRIDLEY, CA  95948


SCHWARTZ, MONICA M.
4 GREENWOOD LANE
CHICO, CA  95926


SCIENTEK
8235 SWENSON WAY
DELTA, BC  V4G 1J5
CANADA


SCIENTIFIC PUBLISHING
129 JOEY DR.
ELK GROVE VILLAGE, IL  60007
```

```
SCIORTINO, PHILIP
PO BOX 174
CLIPPER MILLS, CA  95930


SCISM, LILIAN M.
2110 WILLIAMS AVE
PALERMO, CA  95968


SCITON, INC.
925 COMMERCIAL STREET
PALO ALTO, CA  94303


SCOFIELD, CINDY
16 GRAND AVENUE
OROVILLE, CA  95965


SCOTT, YARROW V.
13743 ENDICOT CIR
MAGALIA, CA  95954


SCRIP COMPANIES
360 VETERNS PKWY.
BOLINGBROOK, IL  60440


SCRIP HESSCO
360 VETERANS PKWY
BOLINGBROOK, IL  60440-4673


SCRIPTPRO USA INC.
PO BOX 411097
```

```
KANSAS CITY, MO  64141-1097



SCULLY
PO BOX 2921
CAMARILLO, CA  93011


SEALED AIR CORP.
26077 NETWORK PLACE
CHICAGO, IL  60673-1260



SEALS UNLIMITED INC.
600 CORPORATE CIRCLE  M
GOLDEN, CO  80401



SEAMAN, LAURENCE M.D.
179 BROOKVINE CIRCLE.
CHICO, CA  95973


SEAMAN, LAURENCE R. AND ELIZABETH
179 BROOKVINE CIRCLE
CHICO, CA  95973



SEARLE, KYLIE I.
543 SADDLEBACK DR
MARYSVILLE, CA  95901




SEARS
2140 FEATHER RIVER BLVD
OROVILLE, CA  95966



SEATON, RENEE M.
5716 GLOWHAVEN STREET
MARYSVILLE, CA  95901
```

SEATTLE EMGCY PHYS SVCS INC
PO BOX 749741
LOS ANGELES, CA  90074-9741


SEBIA ELECTROPHORESIS
1705 CORPORATE DRIVE  400
NORCROSS, GA  30093


SECRETARY OF STATE
1500 11TH STREET
SACRAMENTO, CA  95814


SEEMAN, REGAN K.
1560 HAWTHORNE AVE
CHICO, CA  95926


SEGHETTI, CORINNE L.
3737 SONOMA AVE
SANTA ROSA, CA  95405


SEGOVIA, RUSLYN B.
2355 VIA MADERO
OROVILLE, CA  95966


SEGURA CAMARENA, BRENDA
4489 OLIVE HWY
OROVILLE, CA  95966


SEIDENGLANZ, WENDY S.
601 CIRCLE DR
OROVILLE, CA  95966


SEIPERT, ALICIA D.
PO BOX 861
BIGGS, CA  95917

SEKHON, PARGAT S.
1581 JODI DRIVE
YUBA CITY, CA  95993


SEKISUI DIAGNOSTICS, LLC
PO BOX 360975
PITTSBURGH, PA  15251-6975


SELECT TECH
8045 WASHINGTON VILLAGE DR
CENTERVILLE, OH  45458


SELIGMAN, THOMAS H.
274 LODGEVIEW DRIVE
OROVILLE, CA  95966


SEMB, HEATHER S.
1957 SUMMERS STREET
OROVILLE, CA  95966


SENECA HEALTHCARE DISTRICT
PO BOX 737
CHESTER, CA  96020-0737


SENEY, KASSONDRA R.
2710 ALBANY AVENUE
DAVIS, CA  95618


SENG YANG, TRUSTEE
HMONG CULTURAL CENTER
OROVILLE, CA  95965


SENTIENT PHYSICIANS P C

3 MARYLAND FARMS STE 200
BRENTWOOD, TN  37027-5780


SENTRY DATA SYSTEMS, INC.
PO BOX 7411636
ST. LOUIS, MO  60674-1636


SERAFINE, PAMELA
67 DENNIS DRIVE
OROVILLE, CA  95966


SERCU, ANDREA
11210 VIA VISTA
NEVADA CITY, CA  95959


SERIM RESEARCH CORP
3506 REEDY DRIVE
ELKHART, IN  46514


SERNESKY, WILLIAM
64 GEARY CT.
OROVILLE, CA  95965


SERRATO, ALYSSA R.
2655 AMITY DRIVE APT 304
FORT WAYNE, IN  46845


SERRATO, CLAUDIA A.
25197 S CENTER STREET
LOS MOLINOS, CA  96055


SERRATORE LAW, APC
350 SOUTH GRAND AVENUE SUITE 1800
LOS ANGELES, CA  90071

SERVERA, INC.
25422 TRABUCO ROAD STE. 105-467
LAKE FOREST, CA  92630


SEVA HEALTHCARE STAFFING LL
3095 N. COURSE DR.  203
POMPANO BEACH, FL  33069


SEWALL, VIOLETAZURE D.
2246 HEWITT AVENUE
OROVILLE, CA  95966


SF SPINE GROUP LLC
1 SHRADER ST STE 450
SAN FRANCISCO, CA  94117


SHADOW EMERGENCY PHYSICIANS
PO BOX 13917
PHILADELPHIA, PA  19101


SHADWICK, KATHLEEN G.
4445 VC AVE
OROVILLE, CA  95966


SHAFER, SHAWN L.
2920 CLARK ROAD SPACE 11J
OROVILLE, CA  95965


SHAFFNER, KAYLA N.
424 STONEBRIDGE DRIVE
CHICO, CA  95973


SHAH, UNNATI
2833 EATON ROAD APT 241
CHICO, CA  95973

SHAHID, HAMZA
9980 MAPLE PARK APT C
LIVE OAK, CA  95953


SHAMILI ALLAM, M.D.
3208 LUSCOTOFF COURT
SACRAMENTO, CA  95820


SHAMROCK LABELS, LLC
5505 N CUMBERLAND AVENUE
CHICAGO, IL  60656-1471


SHANNON, ROY M.D.
56 PINEDALE CT.
OROVILLE, CA  95966


SHARMA, DVITA
1217 W SACRAMENTO AVENUE
CHICO, CA  95926


SHARMA, MEENAKSHI
1860 TUSCANY DR
YUBA CITY, CA  95993


SHARMA, PALAK
1083 BILLIE KEITH WAY
YUBA CITY, CA  95993


SHARMA, RAJNI
1185 MARIPOSA DRIVE
YUBA CITY, CA  95991

SHARP LOCKSMITHING & GARAGE
2200 MYERS ST.
OROVILLE, CA  95966


SHARP MEMORIAL HOSPITAL
7901 FROST ST.
SAN DIEGO, CA  92123


SHARP, HAILEY A.
64 POST LANE
OROVILLE, CA  95966


SHARP, KYLEE
1391 RINGTAIL WAY
CHICO, CA  95973


SHARP, NOELLE M.
810 MILLER PLACE
GRASS VALLEY, CA  95945


SHARP, ROSEANN L.
64 POST LANE
OROVILLE, CA  95966


SHARRETT, RYAN
312 PLUMAS DRIVE
OROVILLE, CA  95966


SHARROCK, SERAPHINA Y.
2016 EAGLE MEADOWS DR
GRIDLEY, CA  95948


SHASTA REGIONAL MEDICAL CENTER
1100 BUTTE ST
REDDING, CA  96001

SHAW ACCOUNTANCY CORPORATIO
3416 AMERICAN RIVER DRIVE
SACRAMENTO, CA  95864


SHAW, KATHLEEN L.
250 RANDOLPH AVE
GRIDLEY, CA  95948


SHAW, WENDY J.
995 JENOOKE LANE
CHICO, CA  95926


SHEATHING TECHNOLOGIES INC.
675 JARVIS DRIVE
MORGAN HILL, CA  95037


SHEENA FLORES
1265 E. 7TH STREET
CHICO, CA  95928


SHEFFLET, CATHY
2767 OLIVE HWY.
OROVILLE, CA  95966


SHELDON, ALEXANDRIA D.
138 NELSON AVE
OROVILLE, CA  95965


SHELDON, LUKE A.
42 EXECUTIVE AVENUE
OROVILLE, CA  95966


SHENA, AHIN
1258 RASPBERRY WAY

```
YUBA CITY, CA  95993


SHENEFIELD, ARLETTA
2689 FORESTVIEW DRIVE
OROVILLE, CA  95966



SHEPARD, STACY A.
112 COTTONWOOD CIRCLE
OROVILLE, CA  95965


SHEPPARD, JAMES R.
115 LOMA VISTA DRIVE
OROVILLE, CA  95966



SHERGILL, JASSAMYN R.
3334 JEFFERSON AVENUE
YUBA CITY, CA  95993



SHERGILL, SUMANPREET K.
1749 JOSEPHENE WAY
YUBA CITY, CA  95993


SHERIDAN RADIOLOGY SERVICE
PO BOX 744084
ATLANTA, GA  30374-4084



SHERMAN, LORINDA J.
5603 SEEDLING WAY
MARYSVILLE, CA  95901




SHIELD HEALTHCARE
27911 FRANKLIN PKWY
VALENCIA, CA  91355
```

SHIFFLET, CATHY L.
126 WARD BLVD
OROVILLE, CA  95966


SHIFFLET, CATHY L.
2767 OLVE HIGHWAY DEPT.  8550
OROVILLE, CA  95966


SHILLER, SUSAN
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


SHIMADZU MEDICAL SYSTEMS US
PO BOX 737315
DALLAS, TX  75373-7315


SHIPLEY-TRUSTEE, JAN
PO BOX 2417
TRUCKEE, CA  96160


SHIPMAN, BREEANA I.
547 INDIANA ST
GRIDLEY, CA  95948


SHIPPEN, PETER J.
74 PLUMWOOD CT
CHICO, CA  95928


SHIPPEN, WILLIAM
823 GLENN ST.
CHICO, CA  95928


SHIROMA, NATASHA M.
1424 PORTOFINO DR
YUBA CITY, CA  95993

SHOCKWAVE MEDICAL
PO BOX 743799
LOS ANGELES, CA  90074-3799


SHOHLIAY, NADEEM A.
1294 TEAL HOLLOW DRIVE
YUBA CITY, CA  95993


SHORT, KAYLA M.
2650 OAK KNOLL WAY
OROVILLE, CA  95966


SHORT, NAOMI D.
1047 14TH STREET SPACE 63
OROVILLE, CA  95965


SHORTER, M.D., MEGHAN
2482 HARRIS RANCH ROAD
DURHAM, CA  95938


SHRESTHA, JAY R.
1583 EAST 8TH STREET
CHICO, CA  95928


SHRINERS HOSP FOR CHILDREN
PO BOX 8500, LOCKBOX 7642
PHILADELPHIA, PA  19178-7642


SHRINERS HOSPITALS FOR CH
2425 STOCKTON BLVD

SACRAMENTO, CA  95817


SHRM
1800 DUKE ST.
ALEXANDRIA, VA  22314


SHUGART, CHASSIE
5619 PINE BRAE ROAD
OROVILLE, CA  95965


SHUTTER STOCK
350 5TH AVE. 20TH FLOOR
NEW YORK, NY  10118


SHUTTLE SYSTEMS
4201 GUIDE MERIFIAN SUITE 101A
BELLINGHAM, WA  98226


SHUVALOVA, ELIZAVETA
3807 KILBRIDGE COURT
ANTELOPE, CA  95843


SIBLEY, PAMELA K.
1691 10TH ST.
OROVILLE, CA  95965


SIDENSTRICKER, BRENDON J.
14889 DEL ORO DRIVE
MAGALIA, CA  95954


SIDHU, SUPRIYA K.
1731 DONALD CT
YUBA CITY, CA  95993


SIEDENTOPF, AGNES

```
6231 PEBBLE LANE
PARADISE, CA   95969




SIEMENS
PO BOX 121102
DALLAS, TX  75312-1102




SIENTRA, INC
555 E NORTH LANE SUITE 5000 BLDG D
CONSHOHOCKEN, PA  19428




SIERRA CARE PHYSICIAN
140 LITTON DR  100
GRASS VALLEY, CA  95945-9101




SIERRA ENDOSCOPY CENTER I
300 SIERRA COLLEGE DR STE 105
GRASS VALLEY, CA  95945-5084




SIERRA ER DEPARTMENT PHYSICIAN
PO BOX 639073
CINCINNATI, OH  45263-9073




SIERRA NEVADA MEM HOSPITAL
155 GLASSON WAY
GRASS VALLEY, CA  95945-5723




SIERRA PHYSICS CORPORATION
2300 WEDDINGTON CT.
ROCKLIN, CA  95765




SIERRA RHEUMATOLOGY
151 N SUNRISE AVE STE 1201
ROSEVILLE, CA  95661-2961
```

```
SIERRA SPINE INSTITUTE
5 MEDICAL PLAZA DR STE 120
ROSEVILLE, CA  95661


SIERRA VIEW MEDICAL CENTER
465 W PUTNAM AVE
PORTERVILLE, CA  93257



SIERRA-SACRAMENTO VALLEY
535 MENLO DRIVE, STE. A
ROCKLIN, CA  95765



SIGALA, IVAN C.
10838 RIDGE ROAD
NEVEDA CITY, CA  95959


SIGHT SCIENCES, INC.
PO BOX 748988
LOS ANGELES, CA  90074-8988



SIGLER
9702 WEST TONTO STREET
TOLLESON, AZ  85353



SIGMA ALDRICH INC.
PO BOX 734283
CHICAGO, IL  60673-4283



SIHALATH, NOELEN T.
2981 ORO BANGOR HWY
OROVILLE, CA  95966


SILLARS, HANNAH T.
```

```
10110 MIDWAY
DURHAM, CA  95938
```

```
SILLAS, JOSEPH
49 MITTENS LN
OROVILLE, CA  95966
```

```
SILVA, LAURIE A.
6 SORREL CT
OROVILLE, CA  95966
```

```
SILVA, LETICIA
2877 BONI SUE COURT
LIVE OAK, CA  95953
```

```
SILVA, MARY A.
1703 DAYTON ROAD
CHICO, CA  95928
```

```
SILVA, RETA I.
2380 BRESLAUER AVE
CHICO, CA  95928
```

```
SILVESTRE, JESSICA D.
1617 SAMPSON STREET
MARYSVILLE, CA  95901
```

```
SIMMONS, ANGELA M.
167 GRAND AVENUE
OROVILLE, CA  95965
```

```
SIMMONS, CARRIE M.
61 NELSON RD
OROVILLE, CA  95965
```

SIMMONS, LILIANA C.
1485 GOLDRUSH WAY
OCEANSIDE, CA  92057


SIMMONS, SAMARA D.
368 J STREET
BIGGS, CA  95917


SIMMONS, SCOTT
BAUMAN LAW
24003A VENTURA BLVD., 2ND FLOOR
CALABASAS, CA  91302


SIMMS, DAWN
47 VEDAR LANE
BERRY CREEK, CA  95916


SIMMS, HAYLEE M.
1598 18TH ST APT A
OROVILLE, CA  95965


SIMON, NICHOLAS C.
5297 FARLEY STREET
OROVILLE, CA  95966


SIMPLIFY COMPLIANCE LLC
PO BOX 5094
BRENTWOOD, TN  37024


SIMPSON M.D., TIMOTHY F
10927 SW 60TH AVENUE
PORTLAND, OR  97219

SIMPSON, BRITTANY R.
400 HILLVIEW RIDGE LANE
OROVILLE, CA  95966


SIMPSON, LEEANN L.
164 LODGEVIEW DR
OROVILLE, CA  95966


SIMPSON, LEEANNE
5288 FARLEY ST.
OROVILLE, CA  95966


SIMPSON, STACY
10776 LONE PINE AVENUE
CHICO, CA  95928


SIMPSON, TIFFANY N.
8010 RESERVOIR ROAD
OROVILLE, CA  95966


SINCLAIR BROADCASTING
PO BOX 206270
DALLAS, TX  75320-6270


SINCLEAR, ROBIN M.
9156 GOODSPEED STREET
DURHAM, CA  95938

SINCLEAR, RYAN P.
9156 GOODSPEED STREET
DURHAM, CA  95938


SINDONI CONSULTING &
3184 AIRWAY AVE., BUILDING E
COSTA MESA, CA  92626


SINGER, ALICIA A.
3337 ESPLANADE APT 21
CHICO, CA  95973


SINGER, ALICIA A.
725 ST. JOHNS AVE. APT  3
HIGHLAND PARK, IL  60035


SINGH, BJYOT
1857 BLEVIN RD.
YUBA CITY, CA  95993


SINGH, DILSHADPREET
1030 RANDOLPH DRIVE
YUBA CITY, CA  95991


SINGH, GURJEET
1123 BALLANTINE WAY
PLUMAS LAKE, CA  95961


SINGH, GURJUS
356 WILDER AVE
YUBA CITY, CA  95993


SINGH, GURMINDER K.
1220 HWY 99
GRIDLEY, CA  95948

SINGH, GURPARTAP
1710 SESSLER DRIVE
YUBA CITY, CA  95993


SINGH, HARDEEP K.
356 WILDER AVENUE
YUBA CITY, CA  95993


SINGH, JAIME L.
1841 DERAE COURT
YUBA CITY, CA  95993


SINGH, JASLEEN M.
25400 CARLOS BEE BLVD APT 258
HAYWARD, CA  94540


SINGH, LAUREN B.
100 STERLING OAKS DR UNIT 153
CHICO, CA  95928


SINGH, MANDEEP
531 POPPY LANE
YUBA CITY, CA  95993


SINGH, MANJOT
1140 PORTOLA VALLEY ROAD
YUBA CITY, CA  95993


SINGH, MANVEER
1886 JOSEPHENE WAY
YUBA CITY, CA  95993


SINGH, PRABHJOT
2355 ASH STREET

LIVE OAK, CA  95953


SINGH, RAMANPREET
2743 KRISTEN STREET
LIVE OAK, CA  95953


SINGH, SUKHRAJBIR
135 MONTANA CT
YUBA CITY, CA  95991


SIOUX FALLS MEDICAL CENTER INC.
US DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC  20201


SITANGGANG, LORELIE JOANNE
1268 VALLOMBROSA AVE.
CHICO, CA  95926


SIXTOS, ESMERALDA L.
6386 COUNTY RD 200 UNIT 7
ORLAND, CA  95963


SIYAN CLINICAL CORPORATION
480 TESCONI CIR STE B
SANTA ROSA, CA  95401-4691


SIZELOVE, SYDNEY L.
PO BOX 175
BIGGS, CA  95917


SIZEMORE, ROBERT A.
1023 14TH STREET UNIT 21A
OROVILLE, CA  95965


SKELETAL DYNAMICS, INC

PO BOX 70280
PHILADELPHIA, PA  19176-0280

SKELLY, ARIEL ROSE
2423 FOX AVE, SW
OLYMPIA, WA  98501

SKINNER, KELLEY S.
965 SARAH AVENUE
CHICO, CA  95926

SKYTRON
PO BOX 675164
DETROIT, MI  48267-5164

SKYWAY ENDODONTICS
101 RALEY BLVD, SUITE 202
CHICO, CA  95928

SKYWAY PEDIATRIC
101 RALEY BLVD STE 204
CHICO, CA  95928-8352

SKYWAY SURGERY CENTER LLC
121 RALEY BLVD
CHICO, CA  95928

SKYWAY SURGERY CENTER LLC
121 RALEY BLVD
CHICO, CA  95928-8347

SLACK, TRACY L.
53 DUSTIN LANE
OROVILLE, CA  95966


SLAKEY BROS - CHICO
PO BOX 3025
TACOMA, WA  98401


SLATER DALES, TAYLER R.
18776 CHALLENGE CUT OFF ROAD
FORBESTOWN, CA  95941


SLATER, SHANNA L.
14876 MASTERSON WAY
MAGALIA, CA  95954


SLATON, JYENELL MAKANA
PO BOX 6133
OROVILLE, CA  95966


SLATON, MEKYE L.
PO BOX 6133
OROVILLE, CA  95966


SLAYMAKER, JORDAN T.
703 ORO DAM BOULVARD SPACE 430
OROVILLE, CA  95965


SLEM, MATTHEW C.
2853 MARIPOSA AVENUE
CHICO, CA  95973


SLIGAR, TIFFANY L.

96 MISTY VIEW
OROVILLE, CA  95966


SLINKARD, JENNIFER RENEE
357 CHESTNUT ROSE LANE
CHICO, CA  95973


SLOAN, CALIEJEAN B.
1323 DEODARA WAY
PARADISE, CA  95969


SLOAN, CHERIE L.
2413 CAMPBELL STREET
DURHAM, CA  95938


SLOAN, CONNER B.
5867 COPELAND RD.
PARADISE, CA  95969


SLOSSER, GAIUS B.
1567 HOOKER OAK AVENUE
CHICO, CA  95926


SMALL, CALLEE M.
134 PIERPONT
OROVILLE, CA  95966


SMALL, KRYSTAL L.
1751 SWEDES FLAT RD
BANGOR, CA  95914


SMALL, NICHOLAS J.
4682 FOOTHILL BLVD
OROVILLE, CA  95966


SMALL, RACHEL S.

1 REDDING COURT
CHICO, CA  95926


SMART & FINAL
355 ORO DAM BLVD. SUITE A
OROVILLE, CA  95965


SMART, JANICE
152 WESTELLE DRIVE
OROVILLE, CA  95966


SMARTPRACTICE DERMATOLOGY
PO BOX 66940
ST. LOUIS, MO  63166-6940


SMARTSIGN
300 CADMAN PLAZA W 1303
BROOKLYN, NY  11201


SMEDICAL
1948 GOLDRIVER DR
YUBA CITY, CA  95991


SMILE BUSINESS PRODUCTS, IN
4525 AUBURN BLVD.
SACRAMENTO, CA  95841


SMILE ISLAND DENTAL GROUP
6522 LONETREE BLVD
ROCKLIN, CA  95765


SMILE ISLAND PEDIATRIC AND ADU
6522 LONETREE BLVD
ROCKLIN, CA  95765

SMILEMAKERS
PO BOX 2543
SPARTANBURG, SC   29304


SMITH & NEPHEW, INC.
PO BOX 842935
DALLAS, TX  75284-2935


SMITH D.P.M., CHELSEA A.
40 PINEDALE COURT
OROVILLE, CA  95966


SMITH MOYLE, DOROTHY
2767 OLIVE HIGHWAY DEPT.  7290
OROVILLE, CA  95966


SMITH, ABBEY L.
258 GLEN DRIVE
OROVILLE, CA  95966


SMITH, AMELIA
29 MUR MEL RD
OROVILLE, CA  95965


SMITH, AMY M.
114 BROOKDALE DRIVE
OROVILLE, CA  95966


SMITH, CAMRYN J.
2222 EDWARDS STREET
MARYSVILLE, CA  95901


SMITH, CEDRIC J.
126 LIMELIGHT WAY
OROVILLE, CA  95966

SMITH, CYNTHIA
13120 SURCEASE RD.
OROVILLE, CA  95965


SMITH, ELYSE M.
1464 MANZANITA AVE.  8
CHICO, CA  95926


SMITH, EMILY E.
1845 OHIO STREET
GRIDLEY, CA  95948


SMITH, ERIC C.
1038 BRYANT AVENUE
CHICO, CA  95926


SMITH, JASON
2090 OAK PARK AVE.
CHICO, CA  95928


SMITH, JUSTEN L.
2136 PINE STREET
OROVILLE, CA  95965


SMITH, KARLEY E.
3315 KEEFER ROAD
CHICO, CA  95973


SMITH, KESHON M.
1973 COUNTRY CLUB COURT APT 6
MARYSVILLE, CA  95901

```
SMITH, LATAYA B.
968 CYNDI CIRCLE UNIT A
CHICO, CA  95973


SMITH, LAURA LAMBERT
136 OAK GROVE PARKWAY
OROVILLE, CA  95966


SMITH, MADELEINE M.
1185 VIA JOSE
SAN JOSE, CA  95120


SMITH, MARSHA E.
468 SILVER LEAF DRIVE
OROVILLE, CA  95966

SMITH, MD., DAVID W.
3981 NUESTRO RD
YUBA CITY, CA  95993


SMITH, MICHAEL
1467 COLONIAL DR
CHICO, CA  95973



SMITH, ROBIN
151 LARIAT LOOP
OROVILLE, CA  95966


SMITH, ROBINLEE
CUTTER LAW P.C.
401 WATT AVENUE
SACRAMENTO, CA  95864


SMITH, SHELLEY A.
PO BOX 653
```

BIGGS, CA  95917


SMITH, TORI E.
117 E GRAND AVENUE
OROVILLE, CA  95965


SMITH, VANESSA R.
6452 BLUEBERRY LANE
MAGALIA, CA  95954


SMITHS MEDICAL
PO BOX 7247-7784
PHILADELPHIA, PA  19170-7784


SMOKE GUARD CALIFORNIA, INC
287 N MAPLE GROVE RD
BOISE, ID  83704


SNOW, ASHLEY D.
7044 MOLOKAI DRIVE
PARADISE, CA  95969


SNOW, BENJAMIN B.
7044 MOLOKAI DR
PARADISE, CA  95969


SNYDER, BRITTIANI L.
199 WEST LIBERTY ROAD
GRIDLEY, CA  95948


SNYDER, LAURI D.
129 VALLY RIDGE DR.
PARADISE, CA  95969


SNYDER, MILES J.
123 FEATHERVALE DRIVE

OROVILLE, CA  95966


SO NEVADA FAMILY MEDICINE
PO BOX 34717
LAS VEGAS, NV  89133


SOARES MD, ANDREA
5622 GUTHRIE PLACE
DAVIS, CA  95618


SOBER INVESTMENTS
971 S DIXIE HWY W
POMPANO BEACH, FL  33060-7805


SOBHA, BOB A.
1484 HAMMON AVENUE
OROVILLE, CA  95966


SOCHEAT CHEAM PROF. CORP.
123 GRAND OAK DRIVE
OROVILLE, CA  95966


SOCIETY CRITICAL CARE MEDIC
500 MIDWAY DR
MOUNT PROSPECT, IL  60056


SOCIETY OF CRITICAL
35083 EAGLE WAY
CHICAGO, IL  60678-1350

SOCKELL M.D., MARK E.
PO BOX 478
MILL VALLEY, CA  94942


SOFTENERPARTS.COM
517 PAUL MORRIS DR. STE. C3
ENGLEWOOD, FL  34223


SOFTWAREONE INC.
320 E BUFFALO STREET STE 200
MILWAUKEE, WI  53202


SOHAL, RAVEENA K.
2127 TRES PICOS DRIVE
YUBA CITY, CA  95993


SOHNREY FAMILY FOODS
41 SKILLIN LANE
OROVILLE, CA  95965


SOLANO DIAGNOSTICS IMAGING
1002 NUT TREE ROAD
VACAVILLE, CA  95687-4100


SOLIS, GIANNA
61 ARTESIA DR
CHICO, CA  95973


SOLIS, MARIA G.
1718 SHAY WAY
YUBA CITY, CA  95993



SO-LOW ENVIRONMENTAL EQUIPM
10310 SPARTAN DRIVE

CINCINNATI, OH  45215


SOMAL, ANEETINDER K.
2259 SPRINGFIELD DRIVE APT 201
CHICO, CA  95928


SOMMERS CONSTRUCTION
PO BOX 455
BANGOR, CA  95914


SONDHI, NAVI S.
182 YORKSHIRE WAY
YUBA CITY, CA  95993


SONEX HEALTH, INC.
PO BOX 18243
PALATINE, IL  60055


SONG, JOCELYN N.
45 MONO AVE APT E
OROVILLE, CA  95965


SONNTAG REEVE EYE CENTER INC
280 COHASSET RD
CHICO, CA  95926-9998


SORENSEN, HELLE E.
289 SILVER HAWK PKWY.
OROVILLE, CA  95966


SORIA, ASHLEI M.
2086 KENILWORTH
PALERMO, CA  95968


SORIA, BLANCA E.
12 LINDA DRIVE

```
OROVILLE, CA  95966


SORIA, DESTINY L.
4575 COUNTY ROAD
ORLAND, CA  95963


SORIA, MARCOS
7230 PALERMO HONCUT HWY.
PALERMO, CA  95968


SORIA, MARISOL
7230 PALERMO HONCUT HWY
PALERMO, CA  95968


SORIA, MARTIN
7230 PALERMO HONCUT HIGHWAY
PALERMO, CA  95968



SORIA, NAIRA
2460 MAPLE AVENUE
OROVILLE, CA  95966


SORIA, SOCORRO R.
2348 VIA
LATON OROVILLE, CA  95966


SORIA, SONIA
985 LONG BAR ROAD
OROVILLE, CA  95966


SORIA, VIVIANA N.
3481 MORNINGSIDE COURT
OROVILLE, CA  95966
```

SOSEBEE, NICHOLAS G.
2051 MARILYN DRIVE
CHICO, CA  95928


SOSSAMAN, BARBARA J.
1225 FLORAL AVENUE
OROVILLE, CA  95966


SOTO LOMELI, JOSUE T.
2833 EATON ROAD 1 105
CHICO, CA  95973


SOTO PEREZ, KIMBERLY
1184 CLARK AVE
YUBA CITY, CA  95991


SOUKHASEUM, KRYSTAL K.
102 BUCK RUN DR.
OROVILLE, CA  95965


SOUKHASEUM, KRYSTAL K.
2349 FOOTHILL BLVD
OROVILLE, CA  95966


SOUKHASEUM, SAMUEL S.
10 MIDWAY DRIVE
OROVILLE, CA  95966


SOULE, REBECCA M.
1421 DAVIS STREET
CHICO, CA  95928


SOULES GARCIA, JOANNE M.
PO BOX 652
BROWNSVILLE, CA  95919

SOURCE DATA PRODUCTS
4425 JAMBOREE RD SUITE125
NEWPORT BEACH, CA  92660


SOUSA, ERICA R.
249 QUAIL RUN TRCE NE
CLEVELAND, TN  37312


SOUSA, ERICA R.
2773 CAMDEN CT.
CHICO, CA  95973


SOUTH DAKOTA STATE BOARD OF MEDICAL
& OSTEOPATHIC EXAMINER
1323 SOUTH MINNESOTA AVENUE
SIOUX FALLS, SD  57105


SOUTH FEATHER WATER AND
2310 ORO QUINCY HWY.
OROVILLE, CA  95966


SOUTH SIDE CONTROL SUPPLY C
488 N MILWAUKEE AVE.
CHICAGO, IL  60654


SOUTHEASTERN EMERGENCY PHYSICI
PO BOX 635007
CINCINNATI, OH  45263-5007


SOUTHWEST AIRLINES
2702 LOVE FIELD DR.
DALLAS, TX  75235

```
SOUTHWEST HALTHCARE SYSTEM
PO BOX 740553
LOS ANGELES, CA  90074-0553


SOUZA, DAVID
1637 TEHAMA AVENUE
OROVILLE, CA  95965



SP LIFTGATEME
406BEDFOR ST.
EAST BRIDGEWATER, MA  02333


SP RANKIN WAREHOUSE
252 CALEF HWY
EPPING, NH  03042



SPACELABS HEALTHCARE
PO BOX 404151
ATLANTA, GA  30384-4151


SPACH OPTICS
3349 MONROE AVE., SUITE 250
ROCHESTER, NY  14618




SPARKS, GLORIA
888 CHANDELER ROAD
MARYSVILLE, CA  95901


SPEAR, COTIE L.
12661 FLICKER LN
MARYSVILLE, CA  95901
```

SPECIAL INTEREST GROUP
111 DEERWOOD ROAD, STE.  200
SAN RAMON, CA  95966


SPECIALIZED MEDICAL SERVICE
PO BOX 746058
ATLANTA, GA  30374-6058


SPECIALTY PRODUCTS PLUS
215 LOCUST AVE.
WEST LONG BEACH, NJ  07764


SPECIALTY THERAPEUTIC CAR
1311 W SAM HOUSTON PKWY N STE 150
HOUSTON, TX  77043-4015


SPECTRA LABORATORIES
PO BOX 842989
DALLAS, TX  75284


SPECTRANETICS CORP.
DEPT. CH 19038
PALATINE, IL  60055-9038


SPECTRUM ORTHOTICS PROS
2170 ESPLANADE
CHICO, CA  95926


SPECTRUM ORTHOTICS PROS
2170 ESPLANADE
CHICO, CA  95926-2224


SPECTRUM REACH
PO BOX 846888
LOS ANGELES, CA  90084-6888

SPEEDWAY EXPRESS
2014 ORO DAM BLVD E.
OROVILLE, CA  95966


SPEER SMITH, CAROL
115 SMITH HILL LANE
OROVILLE, CA  95965


SPEIRS, KASSIDY L.
14863 UPLAND RD
MAGALIA, CA  95954



SPENCER, LAUREN C.
260 IADHOSTREET
GRIDLEY, CA  95948


SPENCER, LAUREN C.
PO BOX 881
CHICO, CA  95927


SPENCER, MADELINE J.
5570 FORBESTOWN RD
FORBESTOWN, CA  95941


SPENDMEND, LLC
2680 HORIZON DRIVE SE
GRAND RAPIDS, MI  49546


SPERLING, LETHISCIA M.
1935 CAMPBELL AVE
OROVILLE, CA  95966

```
SPHAR, KRISTY T.
1865 E 8TH ST APT 128
CHICO, CA  95926


SPICER, COLLEEN T.
2128 BRIDGE STREET
OROVILLE, CA  95966


SPICER, DENISE M.
1022 NEVADA AVENUE
OROVILLE, CA  95965


SPIEGLER, LISA
1271 ROBINSON STREET
OROVILLE, CA  95966


SPITTLE WATERS, DEBORAH A.
2779 VIA
ROMA CHICO, CA  95928


SPOK, INC.
PO BOX 660324
DALLAS, TX  75266-0324


SPORTS & ORTHO LEADERS PT INC
PO BOX 515642
LOS ANGELES, CA  90051-4561


SPRADLIN, CHERYL J.
PO BOX 942
OROVILLE, CA  95965-0942


SPRADLIN, THOMAS
1883 16TH STREET
OROVILLE, CA  95965
```

```
SPRANCE, JESSICA L.
1604 VEATCH ST.
OROVILLE, CA  95965



SPRINGER, BROCK A.
1186 STEADMAN ROAD
BIGGS, CA  95917


SPRINGSTEEN, BRANDY M.
3388 SAGE DRIVE
CAMERON PARK, CA  95682



SPRINKLER WAREHOUSE
8535 JACKRABBIT RD. UNIT A
HOUSTON, TX  77095


SPRINT
PO BOX 219903
KANSAS CITY, MO  64121-9903



SPROLES, ASHLEY K.
1340 JEANNIE LANE
PARADISE, CA  95969



SPROLES, DARIAN D.
52 GOLD RUN COURT
OROVILLE, CA  95965


SRS MEDICAL SYSTEMS, INC.
321 BILLERICA RD
CHELMSFORD, MA  01824



SSL ECOMM
4345 CORPORATE CENTER DR.
```

STE. 200
NORTH LAS VEGAS, NV  89030


ST CHARLES MED CTR BEND
PO BOX 5789
BEND, OR  97708


ST ELIZABETH COMMUNITY HOSPITA
2550 SISTER MARY COLUMBA, DR
RED BLUFF, CA  96080


ST ELIZABETH COMMUNITY HOSPITA
2550 SISTER MARY COLUMBA, DR
RED BLUFF, CA  96080-4327


ST HELENA HOSPITAL CLEARLAKE
PO BOX 1310
SUISUN CITY, CA  94585


ST JOSEPH HEALTH NORTHERN CALI
PO BOX 31001-1976
PASADENA, CA  91110


ST JOSEPH HOSPITAL ORANGE
2700 DOLBEER ST
EUREKA, CA  95501


ST LUKES REGIONAL MEDICAL CENT
PO BOX 2777
BOISE, ID  83701-2777

ST MARY MEDICAL CENTER
235 W 6TH ST
RENO, NV  89503


ST MARYS MEDICAL CENTER
PO BOX 743276
LOS ANGELES, CA  90074-3276


ST PIERRE, JEFFEREY N.
1321 7TH ST
OROVILLE, CA  95965


ST. HELENA HOSPITAL
10 WOODLAND RD
SAINT HELENA, CA  94574-9554


ST. LUKES HOSPITAL
US DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC  20201


ST. THOMAS THE APOSTLE SCHO
1380 BIRD STREET
OROVILLE, CA  95965


STAAS, KERSTYN L.
4527 VIRGINIA RD
MARYSVILLE, CA  95901


STABEL EYE CLINIC
2109 FOREST AVE STE 20
CHICO, CA  95928-7708


STABILITY BIOLOGICS, LLC.
PO BOX 306376
NASHVILLE, TN  37230-6376

STABILITY HEALTHCARE, INC
PO BOX 848276
LOS ANGELES, CA  90084

STABLE STEP LLC/POWERSTEP
PO BOX 773105
DETROIT, MI  48277-3105

STACHNIUK, JESIKA
7317 SUNRISE BLVD
CITRUS HEIGHTS, CA  95610

STADULIS, TYLER W.
12799 MAYFLOWER DRIVE
NEVADA CITY, CA  95959

STAHL, CHRISTINE M.
783 E 9TH STREET
CHICO, CA  95928

STAHLBERG, MACKENZIE E.
1672 TEHAMA AVE
OROVILLE, CA  95965

STAHR, MYKALYN T.
1735 ORIOLE COURT
CHICO, CA  95926

STAIR, CHRISTOPHER A.

```
1025 INDIANA ST.
GRIDLEY, CA  95948


STALLINGS, JAMES R.
3060 GREENVILLE STREET
OROVILLE, CA  95966


STALLINGS, MARY E.
PO BOX 6107
OROVILLE, CA  95966


STALLONE, KATE A.
121 PENZANCE AVENUE APT 42
CHICO, CA  95973


STAMBAUGH, JACOB A.
1515 W 8TH AVENUE
CHICO, CA  95926


STAMPS, THOMAS C.
467 BOQUEST BLVD
PARADISE, CA  95969


STANCIK, STACIE L.
3 LINDA LOMA DRIVE
OROVILLE, CA  95966


STANDARD AND POORS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693



STANDLEE, WILLIAM
SCHULTZ LAW GROUP
555 UNIVERSITY AVENUE,  250
SACRAMENTO, CA  95825
```

```
STANDLEE, WILLIAM
SMITH ZITNO LAW FIRM
641 FULTON AVE., SUITE 200
SACRAMENTO, CA  95825


STANDLEE, WILLIAM
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


STANFORD MEDICAL CENTER
PO BOX 742188
LOS ANGELES, CA  90074



STANFORD MEDICINE PARTNERS
PO BOX 742244
LOS ANGELES, CA  90074


STANLEY
1647 WILLOW PASS RD.  240
CONCORD, CA  94520



STANLEY, ELIJAH J.
899 MAPLEGROVE WAY
SACRAMENTO, CA  95834


STANSBURY, THERESE
3133 EAGLE LAKE CT.
CHICO, CA  95973



STAPLES ADVANTAGE
PO BOX 660409
DALLAS, TX  75266-0409



STAPLES TECHNOLOGY SOLUTION
PO BOX 95230
```

CHICAGO, IL  60694


STAPLES.COM
500 STAPLES DR.
FRAMINGHAM, MA  01702


STARBUCKS
480 EAST OROVILLE DAM BLVD.
OROVILLE, CA  95965


STARK, ALYSON M.
1405 HIGHWAY 99 UNIT A1
GRIDLEY, CA  95948


STARK, JERRY
185 SUMMIT ROAD
OROVILLE, CA  95966


STARKS, KRISTIN G.
511 PAPST AVE
ORLAND, CA  95963


STARN, LAURA C.
7557 PINE LN.
SHINGLETOWN, CA  86088


STARR, JOHN J.
243 WARD BLVD.
OROVILLE, CA  95966


STARR, TAYLER A.

```
8149 EXCELSIOR AVENUE
ORANGEVALE, CA  95662



STA-SHARP
304 W 4TH AVE
CHICO, CA  95926



STATE OF CA DEPT. OF TRANSPORTATION
PO BOX 168019
SACRAMENTO, CA  95816-8019


STATE OF CALIFORNIA FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA, CA  95741-1328



STATE OF CALIFORNIA FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO, CA  95812-2952


STATE OF CALIFORNIA
PO BOX 942520
SACRAMENTO, CA  94258-0520



STATE OF CALIFORNIA
PO BOX 942533
SACRAMENTO, CA  94258-0533



STATE WATER BOARD
460 GLEN DRIVE
OROVILLE, CA  95966


STATE, CLAUDIU
5324 DIANE CT
OROVILLE, CA  95966
```

```
STATE, GABRIELA R.
5405 HIGH ROCKS CT
OROVILLE, CA  95966




STATE, SIMONA M.
3617 ASHLEY AVE
OROVILLE, CA  95966


STATLAB MEDICAL PRODUCTS, I
PO BOX 678056
DALLAS, TX  75267-8056


STATON
PALMER KAZANJIAN WOHL HODSON LLP
LARRY KAZANJIAN & CASEY BLANAS
2277 FAIR OAKS BLVD.  455
SACRAMENTO, CA  95825


STATON, CLINTON S.
583 BLACK BART RD
OROVILLE, CA  95965



STAXI CORPORATION
PO BOX 71543
CHICAGO, IL  60694-1543



STEALTH PARTNER GROUP
PO BOX 949572
ATLANTA, GA  30394-9572


STEBBINS, AMANDA R.
64 ABBOTT CIRCLE
CHICO, CA  95973



STEELCASE, INC.
```

```
901 44TH ST. SE
KENTWOOD, MI  49508


STEELE BORDIN, ZOE D.
10 BAJA COURT
CHICO, CA  95928


STEELE, CHRISTINA M.
3302 LOS RANCHOS ROAD
OROVILLE, CA  95965


STEELE, JEANANN E.
75 TARA TERRACE APT 2
CHICO, CA  95973


STEELE, JULIA M.
3870 WELLINGTON ST
EUREKA, CA  95503


STEELE, MARISHA A.
31 BUTTE WOODS DRIVE
OROVILLE, CA  95966


STEELWORKERS HEALTH
PO BOX 903
JOHNSTOWN, PA  15907-0903


STEELWORKERS PENSION TRUST
PO BOX 645483
PITTSBURGH, PA  15264-5252
```

STEINMETZ, KELLY J.
5002 FOSTER RD
PARADISE, CA  95969


STEITZ, CURTIS F.
2201 PORTMARNOCK CIRCLE
ROSEVILLE, CA  95678


STENO AGENCY, INC.
PO BOX 22637
PASADENA, CA  91185-2637


STEPHENS, AUTUMN T.
1316 MADERA COURT
DAVIS, CA  95618


STEPHENS, CHELSEA C.
PO BOX 292
SUMMERTOWN, TN  38483


STEPHENS, ELENA C.
457 HENSHAW AVE
CHICO, CA  95973


STEPHENS, JASON P.
PO BOX 292
SUMMERTOWN, TN  38483


STEPHENS, KAYLIE J.
245 MANZANITA AVE
RED BLUFF, CA  96080


STERICYCLE, INC.
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

```
STERIS CORPORATION
ATTN ALEX SYLVAN
5960 HEISLEY ROAD
MENTOR, OH  44060


STERIS CORPORATION
ATTN ALEX SYLVAN
P.O. BOX 644063
PITTSBURGH, PA  15264-4063




STERIS CORPORATION
PO BOX 644063
PITTSBURGH, PA  15264-4063


STERKEL, BETHANY E.
91 KIM DRIVE
OROVILLE, CA  95966


STEVENS, CHRISTINA M.
4115 FOOTHILL BLVD
OROVILLE, CA  95966


STEVENS, EMILY A.
126 KELLY RIDGE ROAD
OROVILLE, CA  95966


STEVENS, MALINDA D.
73 GRAND AVE  4
OROVILLE, CA  95965


STEVENS, YVONNE D.
1692 MANGROVE AVENUE
```

CHICO, CA  95926


STEVENS, YVONNE
6189 PENTZ ROAD
PARADISE, CA  95969


STEWART MICHELLE D.
296 E. SACRAMENTO AVENUE
CHICO, CA  95926


STEWART, KIMBERLY M.
22 SUSAN COURT
OROVILLE, CA  95965


STEWART, STEVEN M.
118 ORANGE AVENUE
BANGOR, CA  95914


STIDHAM, TERESA
118 ACACIA AVE
OROVILLE, CA  95966


STILES MACHINERY, INC.
3965 44TH STREET SE
GRAND RAPIDS, MI  49512


STILES, CORRINNE M.
284 HAZEL STREET
GRIDLEY, CA  95948


STILLE SURGICAL, INC.
915 PARKVIEW BLVD.
LOMBARD, IL  60148

STIMLABS LLC
1225 NORTHMEADOW PKWY, STE 104
ROSWELL, GA  30076


STINSON, JENNIFER S.
2664 BRENNI WAY
CHICO, CA  95973


STOCKDALE, CAMEY L.
11 PARKWOOD DRIVE
OROVILLE, CA  95966


STOCKMEIR, HANNAH L.
1898 HOOKER OAK AVENUE
CHICO, CA  95926


STOKER, AVA L.
10 WRIGHT AVE
GRIDLEY, CA  95948


STOKES JR, JOSEPH O.
4437 COUNTY ROAD M 1/2
ORLAND, CA  95963


STOKES, REAGAN
5191 ROYAL OAKS DR.
OROVILLE, CA  95966


STOLLBERG, JEFFREY D.
15162 LITTLE RON ROAD
CHICO, CA  95973


STONE, ANITA M.
2918 MONROE RD
YUBA CITY, CA  95993

```
STONE, BRYCE D.
2750 GILMORE LN APT 104D
OROVILLE, CA  95966


STONE, KIMBERLY
28 E MILL ST.
ORLAND, CA  95963


STONE, MICHAEL R.
1826 CLEMENT WAY APT 4
MARYSVILLE, CA  95901


STONEBARGER, SCOTT
SCHULTZ LAW GROUP
555 UNIVERSITY AVENUE,  250
SACRAMENTO, CA  95825


STONEBARGER, SCOTT
SMITH ZITNO LAW FIRM
641 FULTON AVE., SUITE 200
SACRAMENTO, CA  95825


STONEBARGER, SCOTT
ZIMMERMAN LAW
1755 CREEKSIDE OAKS DRIVE
SACRAMENTO, CA  95833


STONEBRIDGE COUNSELING INC
19 WILLIAMSBURG LN
CHICO, CA  95926-2225
```

STONER, TAYLOR E.
791 NEVADA ST
GRIDLEY, CA  95948


STOREY, JAYNA E.
55 SKYLINE BLVD
OROVILLE, CA  95966


STOREY, SARAH J.
1367 AFTERBAY DRIVE
OROVILLE, CA  95965


STORRS, MARTHA
912 LONG BAR RD.
OROVILLE, CA  95966


STORY BLOCKS VIDEO
1515 N COURTHOUSE ROAD SUITE 1000
ARLINGTON, VA  22201


STOUT, ALYSSA D.
3168 CLEMO AVE
OROVILLE, CA  95966


STOUT, STACEY L.
238 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


STOWIE, BREANA R.
857 ALPINE ST
CHICO, CA  95928


STRAKER, COLLEEN M.
49 ABBOTT CIRCLE
CHICO, CA  95973

STRANG, JOANN
3920 NEVIL STREET
OAKLAND, CA  94601

STRANG, MARI V.
917 LONG BAR RD.
OROVILLE, CA  95966

STRANGE, JONATHAN L.
21 ARBOL AVENUE
OROVILLE, CA  95966

STRATODESK CORPORATION
201 SPEAR STREET  1100
SAN FRANCISCO, CA  94105

STRATUS AUDIO, INC.
PO BOX 748573
ATLANTA, GA  30374

STRAUB MEDICAL CENTER
55 MERCHANT ST FL 24
HONOLULU, HI  96813-4333

STRICKLAND, MATILDA
703 ORO DAM BLVD SPC 223
OROVILLE, CA  95965

STROUD, KARA K.
44 LA FORET DR
OROVILLE, CA  95966

STROUP, MALYNDA R.
2245 CEANOTHUS AVENUE
CHICO, CA  95926


STRYKER COMMUNICATIONS
22491 NETWORK PLACE
CHICAGO, IL  60673


STRYKER ENDOSCOPY
PO BOX 93276
CHICAGO, IL  60673-3276


STRYKER FLEX FINANCIAL
25652 NETWORK PLACE
CHICAGO, IL  60673-1256


STRYKER MEDICAL CORP.
PO BOX 93308
CHICAGO, IL  60673-3308


STRYKER ORTHOPAEDICS
PO BOX 93213
CHICAGO, IL  60673-3213


STRYKER SALES LLC
21343 NETWORK PLACE
CHICAGO, IL  60673-1213


STRYKER SALES LLC
ATTN NOEL PEREIRA
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER, ALYANN N.
14332 CARNEGIE RD
MAGALIA, CA  95954


STRYKER-HOWMEDICA OSTEONICS
PO BOX 93213
CHICAGO, IL  60673-3213

STS COMPANY
655 REDWOOD HIGHWAY, STE. 310
MILL VALLEY, CA  94941


STUBBE, CORINA
1550 SPRINGFIELD DRIVE APT 43
CHICO, CA  95928

STUBBS, CHRISTOPHER P.
1216 FIG LANE
CORNING, CA  96021


STUCKEY, KELLY L.
2509 VALHALLA PLACE
CHICO, CA  95973


STURGEON, MADELINE
1527 16TH STREET
OROVILLE, CA  95965

STUTZ, CHLOE M.
3964 ORD FERRY RD
CHICO, CA  95928


SUAREZ, JASMINE G.
8335 STATE HWY 70
MARYSVILLE, CA  95901

SUBWAY
1900 ORO DAM BLVD.
OROVILLE, CA  95966


SUD SPECIALTY GROUP CA
5201 GREAT AMERICA PARKWAY
STE 320 PMB 236
SANTA CLARA, CA  95054


SUDESH RANI, FNU
1520 ALFRED WAY, APT. 1
YUBA CITY, CA  95993


SUE, COURTNEY A.
1080 E LASSEN AVE APT 97
CHICO, CA  95973


SULIVA III, ROGELIO S.
986 MAYFLOWER WAY
YUBA CITY, CA  95991


SULLIVAN, COTTER & ASSOCIAT
62272 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622


SULLIVAN, JOANNE
1616 ORO DAM BLVD.
WEST OROVILLE, CA  95965


SULTAN CHOPAN, M.D., TRUSTEE
5354 FALCO COURT
OROVILLE, CA  95966

```
SUMER, MARK
453 BAYSIDE RD APT.  D
ARCATA, CA  95521




SUMITOMO PHARMA AMERICA, IN
84 WATERFORD DRIVE
MARBOROUGH, MA  01752



SUMMERS, JESSICA E.
2979 ALMY WAY
OROVILLE, CA  95966




SUMMERS, RONALD
7055 RAILROAD AVENUE
PALERMO, CA  95968



SUMMIT APPLIANCE PARTS
770 GARRISON AVE.
BRONX, NY  10474




SUMMIT MEDICAL
PO BOX 771826
CHICAGO, IL  60677-1826




SUMMIT RECRUITING GROUP, LL
7750 MARYLAND AVE  11886
ST LOUIS, MO  63105



SUMNER, JOANN R.
1422 DART WOOD DRIVE
CHICO, CA  95926




SUN NUCLEAR CORPORATION
3275 SUNTREE BLVD.
```

MELBOURNE, FL  32940

SUN VALLEY ACCOUSTICAL CORP
3728 WINDOM STREEET FORT
COLLINS, CO  80526

SUNDERLAND, FRED
1929 WAXWING WAY
CHICO, CA  95926

SUN-MED LLC
PO BOX 632088
CINCINNATI, OH  45263-2088

SUNMEDICA
1661 ZACHI WAY
REDDING, CA  96003

SUNOPTIC TECHNOLOGIES, LLC
6018 BOWDENDALE AVE
JACKSONVILLE, FL  32216

SUNSET VANS INC.
1301 POMONA RD.
CORONA, CA  92882

SUNTECH MEDICAL
5827 S. MIAMI BLVD.
MORRISVILLE, NC  27560

SUON, SARY
3891 ORD FERRY DRIVE
CHICO, CA  95928

SUPER CARE
16017 E VALLEY BLVD
CITY OF INDUSTRY, CA  91744


SUPER, KRISTINA L.
297 DACH WAY
OROVILLE, CA  95966


SUPERCARE INC
PO BOX 843597
LOS ANGELES, CA  90084-3597


SUPLITA, SARA N.
1287 12TH STREET
OROVILLE, CA  95965


SUPPLYHOUSE.COM
9460 N VIRGINOA ST
RENO, NV  89506


SUPRATENTORIAL SURGERY, PC
990 EAST SHOOP ROAD
PIPP CITY, OH  45371


SUREMARK
7931 EAST PECOS ROAD SUITE  122
MESA, AZ  85212


SURESCRIPTS, LLC
62051 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0620


SURGENTEC
911 CLINT MOORE ROAD

```
BOCA RATON, FL  33487



SURGICAL PRINCIPALS, INC.
1625 SOUTH TACOMA WAY
TACOMA, WA  98409



SURGICAL PRODUCT SOLUTIONS,
PO BOX 645922
PITTSBURGH, PA  15264



SURGICAL SPECIALTIES CORP.
PO BOX 419407
BOSTON, MA  02241-9407



SURGISHOP
19235 N US HIGHWAY 41
LUTZ, FL  33549



SURGISTAR
820 CORRIDOR PARK BLVD.
KNOXVILLE, TN  37932



SURPLUS CITY RETAIL
4514 PACIFIC HEIGHTS ROAD
OROVILLE, CA  95965



SURPRENANT, ALYSSA A.
2249 CINDY CT.
OROVILLE, CA  95965



SUTHERLAND, CHRISTINE L.
221 WARD BLVD
OROVILLE, CA  95966



SUTTER ALHAMBRA SURGERY CTR
```

2450 VENTURE OAKS WY, STE 120
SACRAMENTO, CA  95833

SUTTER BAY MEDICAL FOUNDA
2340 CLAY ST
SAN FRANCISCO, CA  94115

SUTTER BUTTES IMAGING MED
945 SHASTA ST
YUBA CITY, CA  95991-4114

SUTTER COUNTY TAX COLLECTOR
PO BOX 546
YUBA CITY, CA  95992

SUTTER INDEPENDENT LAB
10470 OLD PLACERVILLE RD
SACRAMENTO, CA  95827

SUTTER MEDICAL CENTER SAC
PO BOX 278510
SACRAMENTO, CA  95827

SUTTER MEDICAL FOUNDATION
10470 OLD PLACERVILLE RD
SACRAMENTO, CA  95827

SUTTER MEDICAL FOUNDATION
600 COFFEE RD
MODESTO, CA  95355

SUTTER MEDICAL FOUNDATION
PO BOX 255228
SACRAMENTO, CA  95865-5228

SUTTER REGIONAL MED FOUNDATION
2720 LOW CT
FAIRFIELD, CA  94534


SUTTER ROSEVILLE MED CTR
PO BOX 278510
SACRAMENTO, CA  95827


SUTTER ROSEVILLE MEDICAL CENTE
PO BOX 278510
SACRAMENTO, CA  95827-8510


SUTTER SIERRA SURGERY CENTER
8 MEDICAL PLAZA DR STE 100
ROSEVILLE, CA  95661


SUTTER SURGICAL HOSPITAL
455 PLUMAS BLVD
YUBA CITY, CA  95991


SUTTER SURGICAL HOSPITAL
455 PLUMAS BLVD
YUBA CITY, CA  95991-5074


SUTTER VALLEY MEDICAL FOUNDATI
PO BOX 255228
SACRAMENTO, CA  95865


SUTTER VISITING NURSE ASSOCIAT
8318 FERGUSON AVE
SACRAMENTO, CA  95828


SUTTER VISITING NURSE ASSOCIAT

PO BOX 742687
LOS ANGELES, CA  90074


SUTTER VNA AND HOSPICE
8322 FERGUSON AVE
SACRAMENTO, CA  95828


SUTTER, ANNETTE
6656 PENTZ RD. SPC  67
PARADISE, CA  95969


SUTTER, JOHN
6656 PENTZ ROAD SPC  67
PARADISE, CA  95969


SUTTON, ALLISON M.
7310 REDHILL RD
BROWNSVALLEY, CA  95918


SUTTON, VENNA C.
7535 OCCIDENTAL AVE
PALERMO, CA  95968


SVIHUS, ELLEN
2833 EATON RD., APT. 14
CHICO, CA  95973


SVIHUS, MOHAMMED
2833 EATON ROAD, APT. 114
CHICO, CA  95973


SWAGGER, KIM E.
101 AHWAHNEE COMMONS APT. 65
CHICO, CA  95928


SWAIN, CONSTANCE

1810 GREENVILLE STREET
OROVILLE, CA  95966


SWANSON, FAITH L.
5317 CHURCH STREET
RICHVILLE, CA  95974


SWARS, LARRY A.
5705 VISTA DEL CERRO
OROVILLE, CA  95966


SWARS, MONICA R.
5705 VISTA DEL CERRO
OROVILLE, CA  95966


SWEDISH MEDICAL CENTER CH
PO BOX 34440
SEATTLE, WA  98124-1440


SWEENEY, AMBER M.
50 MORREL CIRCLE
OROVILLE, CA  95966


SWEENEY, CAMERON E.
50 MORREL CIRCLE
OROVILLE, CA  95966


SWEENEY, KAREN L.
PO BOX 6287
OROVILLE, CA  95966


SWEENEY, NADINA
42805 15TH STREET
W LANCASTER, CA  93534

SWEENEY, RICKY L.
185 RIVERVIEW DRIVE
OROVILLE, CA  95966


SWEET, AMANDA L.
76 MONTROSE DR
OROVILLE, CA  95966


SWENSON, DEBRA K.
273 SHADOW CRK PKWY
OROVILLE, CA  95966


SWIFT MEDICAL
1 RICHMOND STREET WEST SUITE 500
TORONTO, ON  M5H 3W4
CANADA


SWIM, CRAIG G.
3183 SESPE CREEK
WAY CHICO, CA  95973


SWOPE MEDICAL GROUP INC
103 PROVIDENCE MINE RD, STE 202
NEVADA CITY, CA  95959-2949


SWRCB STORM WATER SECTION
PO BOX 1888
SACRAMENTO, CA  95812-1888


SYLVA, DENNIS
19 LINDA LOMA DRIVE
OROVILLE, CA  95966


SYLVESTER, EMILY C.
2977 GALLATIN GATEWAY

CHICO, CA  95973


SYMETRA
777 108TH AVE NE, STE 1200
BELLEVUE, WA  98004-5135


SYMMETRY SURGICAL
PO BOX 759159
BALTIMORE, MD  21275-9159


SYMPATICO PROFESSIONAL CORP
6334 WOODMAN DRIVE
OROVILLE, CA  95966


SYNOVIS MCA
PO BOX 890092
CHARLOTTE, NC  28289-0092


SYSCO
PO BOX 138007
SACRAMENTO, CA  95813-8007


SYSTEMA MEDICAL CORPORATION
6267 WOODMAN DRIVE
OROVILLE, CA  95966


SZYPER, EMILY J.
98 LACEWING COURT
CHICO, CA  95973

TABLE MOUNTAIN GOLF CLUB
2700 ORO DAM BLVD.
WEST OROVILLE, CA  95965


TABLE MOUNTAIN PHYSICAL THERAP
2000 5TH AVE STE A
OROVILLE, CA  95965-5899


TAFOYA PORTILLO, ANDREA A.
63 MAGNESIO ST
OROVILLE, CA  95965


TAHOE FOREST HOSPITAL DIST
PO BOX 60901
TRUCKEE, CA  96160-9001


TAHOE PURE
PO BOX 605
CHICO, CA  95927


TAKHAR, KARAMJEET K.
3873 CARLSON RD
YUBA CITY, CA  95993


TAKHAR, NABKIRANJOT K.
1888 HARDIAL DRIVE
YUBA CITY, CA  95993


TAKHAR, NISHAN S.
2015 LA RABYN WAY
YUBA CITY, CA  95993


TAKHAR, SATVINDER K.
2015 LA RABYN WAY

YUBA CITY, CA  95993


TALAMANTES, AMANDA F.
25 FAVORITE COURT
OROVILLE, CA  95965


TALK, ASHLEY N.
2690 D STREET
OROVILLE, CA  95966


TALLENT, EMILY J.
636 W SIXTH AVE
CHICO, CA  95926


TALON ELECTROICS
2461 E LITTLE CREEK RD
NORLFOLK, VA  23518


TAMPA BAY EMERGENCY PHYSICIANS
PO BOX 488
COLUMBIA, SC  29202-0488


TANK HOLDING
6940 O STREET, SUITE 100
LINCOLN, NE  68510


TARABINI, ERIKA L.
1831 WISTERIA LANE
CHICO, CA  95926


TARGET.COM
1000 NICOLLET MALL
MINNEAPOLIS, MN  55403


TARVIN, HAILEY J.
12319 SCOTT GRAND ROAD

MARYSVILLE, CA  95901


TARVIN, SARAH N.
12319 SCOTT GRANT ROAD
MARYSVILLE, CA  95901


TATOM, CHYANNA M.
963 PALM AVE
BIGGS, CA  95917


TATUM, ERICA N.
1560 7TH STREET
OROVILLE, CA  95965


TATUM, MELISSA A.
PO BOX 6077
OROVILLE, CA  95966


TAVIANINI, JULIA C.
2197 BEL AIR LANE
ROSEVILLE, CA  95678


TAYLOR COMMUNICATIONS, INC.
PO BOX 91047
CHICAGO, IL  60693


TAYLOR II, LAWRENCE E.
1637 OAKLEY LANE
WHEATLAND, CA  95692


TAYLOR, ANITA M.
1165 PLUMAS AVE
OROVILLE, CA  95965

```
TAYLOR, BRIAN A.
5575 SIERRA PARK DRIVE
PARADISE, CA  95969


TAYLOR, CHERITH D.
165 CANYON DRIVE
OROVILLE, CA  95966


TAYLOR, HAILEY N.
787 TEAKWOOD DRIVE
YUBA CITY, CA  95991


TAYLOR, JACK E.
49 ROCKRIDGE CT.
OROVILLE, CA  95966


TAYLOR, JASMINE N.
2732 SILVER OAK DRIVE
CHICO, CA  95973


TAYLOR, JESSICA L.
2390 KELSEY CT
YUBA CITY, CA  95991


TAYLOR, KAELIE T.
1208 NELSON AVE
OROVILLE, CA  95965


TAYLOR, KIMBERLEY D.
14 ROSEMEL CT
OROVILLE, CA  95966


TAYLOR, MEGAN N.
17 FAVORITE CT.
OROVILLE, CA  95965
```

```
TAYLOR, NATASHA A.
560 POMONA AVE
OROVILLE, CA  95965


TAYLOR, NICOLE J.
1982 EDWARDS LN
LINCOLN, CA  95648


TAYLOR, SIERRA R.
PO BOX 1362
MAGALIA, CA  95954


TAYLOR, STEPHANIE N.
9654 CANNON WAY
LIVE OAK, CA  95953


TAYLOR, STONE V.
165 CANYON DR
OROVILLE, CA  95966


TAYLOR, TRACY
143 LEMON HILL DR.
OROVILLE, CA  95966


TAYLOR, WENDY V.
18 SUMI COURT
OROVILLE, CA  95966


TAYLORED BIOMEDICAL
1900 ORO DAM BLVD. SUITE 12-275
OROVILLE, CA  95966


TEAGUE, DOROTHEA A.
```

192 KOKANEE DRIVE
OROVILLE, CA  95966


TEAGUE, HALEY S.
42 CANYON DRIVE
OROVILLE, CA  95966


TEAL, KAYLA A.
1525 BRIDGE STREET APT 77
YUBA CITY, CA  95993


TEALL, SARAH L.
PO BOX 6388
OROVILLE, CA  95966

TEAM PHYSICIANS OF NO CALIF
PO BOX 638471
CINCINNATI, OH  45263-8471


TEASLEY, ALICIA M.
1111 I STREET
MARYSVILLE, CA  95901



TECHNICAL SAFETY SERVICES,
DEPT. CH 17717
PALATINE, IL  60055-7717


TECHNO-AIDE
PO BOX 305172, DEPT. 96
NASHVILLE, TN  37230


TECHSMITH
PO BOX 26095
LANSING, MI  48909-6095

```
TEEL, KAITLYNN E.
3081 GALLATIN GATEWAY
CHICO, CA  95973


TEGERSTRAND ORTHOTICS & PROST
2102 CIVIC CENTER DR
REDDING, CA  96001



TEHAMA COUNTY ENVIRONMENTAL
633 WASHINGTON ST., ROOM 36
RED BLUFF, CA  96080



TEJVEER, DHILLON M.D.
217 CAMROSS COURT
LINCOLN, CA  95648


TELCOR
PO BOX 82653
LINCOLN, NE  68510


TELEFLEX
PO BOX 936729
ATLANTA, GA  31193-6729


TELERAYS, PC
PO BOX 131542
CARLSBAD, CA  92013



TELLEZ, KARINA L.
645 THARP RD APT 29
OROVILLE, CA  95993



TELLURIDE FIRE PROTECTION
PO BOX 1192
MONTROSE, CO  81402-1192
```

TELLURIDE MEDICAL CENTER
500 W PACIFIC AVE
TELLURIDE, CO  81435


TELNET-RX
3940 PROSPECT AVE., STE. R
YORBA LINDA, CA  92886



TEMPAPER
381 MANTOLOKING RD5773
BRICK TOWNSHIP, NJ  08723


TEMPLE JR, JOHN E.
1144 MOUNT IDA ROAD
OROVILLE, CA  95966


TEMPLE, JOYCE
22 HARBOR COURT
OROVILLE, CA  95966


TEMPLEMAN, BRYCE I.
6297 JACK HILL DRIVE
OROVILLE, CA  95966


TEMPLETON, CHERYL L.
1107 DOWNING AVE.
CHICO, CA  95926


TEMPLETON, CHERYL L.
327 LEGACY LANE
CHICO, CA  95973

TEMPO MEDICAL PRODUCTS
23040 N. 11TH AVE., STE. 110
PHOENIX, AZ  85027


TEMPSHIELD
PO BOX 199
MOUNT DESERT, ME  04660


TENA, RUBI
1840 GREENHEAD CT
GRIDLEY, CA  95948


TENNANT, DEAN E.
285 LONE TREE ROAD
OROVILLE, CA  95965


TENZING MEDICAL, LLC
2600 ORO DAM BLVD. E.
OROVILLE, CA  95966


TERARECON
4309 EMPEROR BLVD. SUITE 310
DURHAM, NC  27703


TERASON
PO BOX 845424
BOSTON, MA  02284-5424


TERN, ALIANA
5511 POWERHOUSE HILL ROAD
OROVILLE, CA  95965


TERRACON CONSULTANTS, INC.
PO BOX 959673
ST. LOUIS, MO  63195-9673

TERRELL, ASHLEY C.
5830 GARDEN AVENUE
OLIVEHURST, CA  95961


TERRYBERRY
2033 OAK INDUSTRIAL DRIVE N.E
GRAND RAPIDS, MI  49505


TERUMO MEDICAL CORPORATION
PO BOX 208343
DALLAS, TX  75320-8343


TERWILLIGER, ANGEL E.
27 SORREL COURT
OROVILLE, CA  95966


TETON DATA SYSTEMS
PO BOX 4798
JACKSON, WY  83001


THACKER, KRYSTAL R.
4195 HILDALE AVE
OROVILLE, CA  95966


THACKER, TIMOTHY T.
4195 HILDALE DRIVE
OROVILLE, CA  95966


THAI, BINH T.
712 INDEPENDENCE AVE
LINCOLN, CA  95648


THALAMUS
548 MARKET ST PMB 15342
SAN FRANCISCO, CA  94104

THANDI, AMANDEEP K.
608 SPRINGCREEK COURT
YUBA CITY, CA  95991


THANDI, JASMIN K.
1917 LOUIS COURT
YUBA CITY, CA  95993


THAO, AARON Y.
1659 CREST DRIVE
OROVILLE, CA  95965


THAO, AARON
24 VAQUERO DRIVE
OROVILLE, CA  95965


THAO, ADA
28 CAMERON DRIVE
OROVILLE, CA  95965


THAO, AMANDA C.
3 WRANGLER COURT
CHICO, CA  95928


THAO, ANGEL P.
144 NELSON AVENUE
OROVILLE, CA  95965


THAO, BAO
45 LOWER HONCUT RD
OROVILLE, CA  95965

THAO, BAO
61 LA COLINA DR.
OROVILLE, CA  95965


THAO, BENNY C.
203 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


THAO, BLONG
85 GRAND AVE APT 11
OROVILLE, CA  95965


THAO, BOUR N.
1568 10TH STREET
OROVILLE, CA  95965


THAO, BOUR NHIA
1880 5TH STREET
OROVILLE, CA  95965


THAO, BRANDON S.
1008 PLUMAS AVE
OROVILLE, CA  95965


THAO, CAROL
4005 COWELL BLVD APT 201
DAVIS, CA  95618


THAO, CHENG
28 CAMERON DRIVE
OROVILLE, CA  95965


THAO, CHI NOU
116 WESTELLE DR
OROVILLE, CA  95966

THAO, CHING M.
1568 10TH STREET
OROVILLE, CA  95965


THAO, CHRISTIE
2221 C STREET
OROVILLE, CA  95966


THAO, CHRISTINA
160 PINEDALE AVE
OROVILLE, CA  95966


THAO, CHUE
1276 NORMA STREET
OROVILLE, CA  95965


THAO, DALA
5123 EDGEHILL DRIVE
KANSAS CITY, KS  66106


THAO, DENNIS
2910 JOSHUA TREE ROAD
CHICO, CA  95973


THAO, FEUY S.
1932 7TH STREET
OROVILLE, CA  95965


THAO, FOUA
1951 MISSION COURT
MARYSVILLE, CA  95901


THAO, GER
1728 FRESNO AVENUE

OROVILLE, CA  95965


THAO, JACKIE
10 HEMSTALK COURT APT B
OROVILLE, CA  95965


THAO, JENNA
1650 FOREST AVE APT 36
CHICO, CA  95928


THAO, JENNIFER M.
5 WILDFLOWER TERRACE
OROVILLE, CA  95965


THAO, JENNY
1665 CREST DR
OROVILLE, CA  95965


THAO, JESSICA M.
37 SOUTHVIEW DR.
OROVILLE, CA  95966


THAO, JONAVIN T.
2345 MCCLELLAN AVENUE
OROVILLE, CA  95966


THAO, JOSEPH K.
2345 VIA
CORTE OROVILLE, CA  95966


THAO, JULIANA
1409 HIGH NOON DRIVE
PLUMAS LAKE, CA  95961

THAO, KALIA
1553 14TH STREET
OROVILLE, CA  95965


THAO, KELLY
6631 CHANDLER DR
SACRAMENTO, CA  95828


THAO, KER
5294 MARGO LANE
OROVILLE, CA  95966


THAO, KHOU
1436 18TH STREET
OROVILLE, CA  95965


THAO, LEE ANN
903 GREENWICH DRIVE
CHICO, CA  95926


THAO, LISA M.
30 DAWN CT
OROVILLE, CA  95965


THAO, MAI Y.
1638 CREST DRIVE
OROVILLE, CA  95965


THAO, MAI Y.
4813 STARFLOWER LANE
CHICO, CA  95973


THAO, NATILEE
5755 POWER HOUSE HILL ROAD
OROVILLE, CA  95965

THAO, NICKY
1834 7TH STREET
OROVILLE, CA  95965


THAO, PAJA
1760 COBBLESTONE DR
MARYSVILLE, CA  95901


THAO, PANG D.
3330 SHEEP MOUNTAIN ROAD
MACDOEL, CA  96058



THAO, SAMANTHA
270 EATON ROAD APT 69
CHICO, CA  95973


THAO, SENG
5689 TWISTED RIVER DRIVE
MARYSVILLE, CA  95901


THAO, SOUA Y.
203 TABLE MOUNTAIN BLVD UNIT 203
OROVILLE, CA  95965


THAO, STACY L.
3574 MYERS STREET
OROVILLE, CA  95966


THAO, SUAIDA
201 PALERMO DR
OROVILLE, CA  95966


THAO, TAROSHI

635 MARK THOMAS DR.
YUBA CITY, CA  95993


THAO, VIVIEN Y.
1088 RIO DEL ORO WAY
PLUMAS LAKE, CA  95961


THAO, VIVIEN Y.
295 ST. MICHAEL CT. UNIT A
CHICO, CA  95973


THAO, YER
20 SUSAN COURT
OROVILLE, CA  95965


THAO, YIA
25 ONYX CIRCLE
OROVILLE, CA  95965


THAYER, ELIZABETH I.
1855 TEHAMA AVE
OROVILLE, CA  95965


THE AMERICAN COLLEGE
111 E WACKER DR STE 1440
CHICAGO, IL  60601


THE BANK OF NEW YORK MELLON
500 ROSS ST 12TH FL
PITTSBURGH, PA  15262


THE BANK OF NEW YORK MELLON
PO BOX 392013
PITTSBURGH, PA  15251-9013

```
THE BRIAN & JULIE CHING
150 LIMELIGHT WAY
OROVILLE, CA  95966


THE C.J. AND PEI JAN REVOCABLE
LIVING TRUST, DATED JULY 19, 1997
3 LEMON HILL COURT
OROVILLE, CA  95966


THE COMPLIANCE TEAM
PO BOX 160
SPRING HOUSE, PA  19477


THE CORNER GUARD STORE
11445 E VIA LINDA SUITE 2323
SCOTTSDALE, AZ  85259


THE CURARE GROUP INC.
120 WEST 7TH STREET STE  312
BLOOMINGTON, IN  47404


THE DEPARTMENT PUBLIC HEALTH
1615 CAPITOL AVE
SACRAMENTO, CA  95814-5015


THE DEPARTMENT PUBLIC HEALTH
MS 3202 PO BOX 997434
SACRAMENTO, CA  95899


THE DEPARTMENT PUBLIC HEALTH
P.O. BOX 997434
SACRAMENTO, CA  95899-7434


THE EMPLOYMENT LAW GROUP, P
1717 K ST NW, STE 110
WASHINGTON, DC  20006-5345
```

```
THE ENDOSCOPY CENTER, INC.
870 SHASTA ST STE 100
YUBA CITY, CA  95991


THE ENDOSCOPY CENTER, INC.
870 SHASTA ST STE 100
YUBA CITY, CA  95991-4117


THE EQUITABLE
PO BOX 13463
NEWARK, NJ  07188-0463


THE EQUITY GROUP
PO BOX 494670
REDDING, CA  96049


THE FLOYD FAMILY LIVING TST
3921 HILDALE AVENUE
OROVILLE, CA  95966


THE GROWING PLACE CENTER FOR H
1380 EAST AVE, STE 124 PMB 173
CHICO, CA  95926


THE HARDENBERGH GROUP
PO BOX 197555
NASHVILLE, TN  37219-7555
```

```
THE HARTFORD
1 HARTFORD PLZ
HARTFORD, CT  06155-0001


THE HILSINGER CO.
PO BOX 643792
PITTSBURG, PA  15264-3792


THE IMAGE GROUP
1255 CORPORATE DRIVE
HOLLAND, OH  43528


THE LODGE AT
4 ALVERDA DRIVE
OROVILLE, CA  95966


THE MEDICAL LETTER ON DRUGS
145 HUGUENOT ST.  312
NEW ROCHELLE, NY  10801-7537


THE NEW ENGLAND JOURNAL
PO BOX 650413
DALLAS, TX  75265-0413


THE NEW YORKER
PO BOX 37585
BOONE, IA  50037-0685


THE PERMANENTE MEDICAL GROUP
1800 HARRISON ST 17TH
OAKLAND, CA  94612


THE PROMETHEUS GROUP
ONE WASHINGTON ST., STE. 3171
DOVER, NH  03820-3827
```

THE RANDELL S. SKAU
POST OFFICE BOX 550
OROVILLE, CA  95965


THE SHERWIN-WILLIAMS CO.
2412 COHASSET RD.  A
CHICO, CA  95926-1311


THE SLEEP CENTER OF NEVADA
5701 W CHARLESTON BLVD, STE 208
LAS VEGAS, NV  89146


THE SOCIETY OF HOSPITAL
PO BOX 822898
PHILADELPHIA, PA  19182-2898


THE STAYWELL COMPANY, LLC
PO BOX 90477
CHICAGO, IL  60696-0477


THE UNIVERSITY OF TEXAS
PO BOX 4390
HOUSTON, TX  77210-4390


THE UPS STORE
1900 ORO DAM BLVD. E. SUITE  12
OROVILLE, CA  95966


THE WEBSTAURANT STORE
2205 OLD PHILADELPHOA PIKE
LANCASTER, PA  17602


THE WESTIN LOS ANGELES AIRP
5400 WEST CENTURY BOULEVARD

LOS ANGELES, CA  90045


THERACOM, INC.
PO BOX 640105
CINCINNATI, OH  45264-0105


THERAPEUTIC RESEARCH CTR, L
PO BOX 736652
CHICAGO, CA  60673-6652


THERAPEUTIC SOLUTIONS PC
PO BOX 31513
BELFAST, ME  04915-0168


THERMALITO WATER AND SEWER DISTRICT
410 GRAND AVENUE
OROVILLE, CA  95965


THERMO FISHER SCIENTIFIC
PO BOX 842339
DALLAS, TX  75284-2339


THIARA, HARLEEN K.
1152 RICKEY DRIVE
YUBA CITY, CA  95991


THIND, ISHA
9201 LINDA STREET
LIVE OAK, CA  95953


THIND, RAJAT
6373 WALLEN DRIVE
MARYSVILLE, CA  95901

THIND, SUNITA
775 GIDDA LOOP
YUBA CITY, CA  95993


THIND, SUPRYA
775 GIDDA LOOP
YUBA CITY, CA  95993


THOMAS H. PHELPS
P.O. BOX 8328
CHICO, CA  95927


THOMAS JR, CORY M.
20 HUNTER DRIVE
OROVILLE, CA  95966


THOMAS, BETHANY M.
542 NORD AVENUE APT 12
CHICO, CA  95926


THOMAS, BRYANNA S.
5295 PARKDALE AVENUE
OROVILLE, CA  95966


THOMAS, CAPRINA A.
5295 PARK DALE AVE
OROVILLE, CA  95966


THOMAS, CORY M.
20 HUNTER DRIVE
OROVILLE, CA  95966


THOMAS, DELYNN
1945 WAX WING WAY
CHICO, CA  95926

```
THOMAS, REBECCA M.
675 MITCHELL AVENUE
OROVILLE, CA  95965


THOMAS, ROSAURA
164 ACACIA AVE
OROVILLE, CA  95966


THOMAS, ROXANNE
20 HUNTER DRIVE
OROVILLE, CA  95966


THOMAS, TANYA R.
1747 LETA LANE
OROVILLE, CA  95965



THOMPSON, CHLOE A.
3450 ASHLEY AVE
OROVILLE, CA  95966


THOMPSON, ERIN K.
34 CHAPARRAL DRIVE
OROVILLE, CA  95966


THOMPSON, KAMRYN V.
335 SKYLINE BLVD
OROVILLE, CA  95966


THOMPSON, KEVIN J.
1979 BIRD ST APT 5
OROVILLE, CA  95965


THOMPSON, KIRK L.
19 ROSEMEL COURT
```

OROVILLE, CA  95966


THOMPSON, SHAUNA L.
2918 FOOTHILL BLVD
OROVILLE, CA  95966


THOMSON REUTERS - WEST
PO BOX 6292
CAROL STREAM, IL  60197-6292


THOMSON, MIKAILA N.
930 MONTGOMERY STREET
OROVILLE, CA  95965


THOMSON, SHANNON M.
15 SOUTHVIEW DR
OROVILLE, CA  95966


THOMSON, SHELBI M.
5921 CAMINO LANE UNIT 14
PARADISE, CA  95969


THOR, SUSAN E.
111 HIGHLANDS BLVD
OROVILLE, CA  95966


THOR, YAJYE
29 CAMERON DRIVE
OROVILLE, CA  95965


THOR, YER
4606 VIRGINIA AVENUE
OROVILLE, CA  95966


THORNTON, ALYSSA L.

975 14TH STREET
OROVILLE, CA  95965


THORNTON, AURORA H.
115 TUSCANY DR APT 250
OROVILLE, CA  95965


THORNTON, MATTHEW J.
975 14TH STREET APARTMENT 205
OROVILLE, CA  95965


THORNTON, MILEENA G.
9246 ARMSTRONG ROAD
MARYSVILLE, CA  95901


THORNTON, RANDI L.
422 JUSTELLE DRIVE
OROVILLE, CA  95965


THORPE, MARK O.
1185 MEADOW AVE
YUBA CITY, CA  95991


THORPE, NATALIE A.
1753 ALMOND VIEW COURT
DURHAM, CA  95938


THORSON, MICHAEL E.
1444 7TH AVENUE
OROVILLE, CA  95965


THREEDES, INC.
10644 JAMES LANE
NEVADA, CA  95959

THURMAN, TERRI A.
70 BROOKDALE DR
OROVILLE, CA  95966


TIBBET, SCOTT C.
3156 ESPLANADE  256
CHICO, CA  95973


TICKNOR, REBECCA L.
352 CRANE AVENUE
OROVILLE, CA  95966


TIDES MEDICAL
PO BOX 82237
LAFAYETTE, LA  70598


TIDI PRODUCTS, LLC
PO BOX 776290
CHICAGO, IL  60677-6290


TIDO, CAROL A.
PO BOX 5562
OROVILLE, CA  95966


TIEDEMANN, SHANNON H.
2344 VIA
CEDRO OROVILLE, CA  95966


TIFFT, ANGELA
116 W SHASTA AVE. 2
CHICO, CA  95973


TILE INSPECTION SERVICES

```
PO BOX 2164
MILL VALLEY, CA  94942


TILL, ANETTE R.
6881 PENNY WAY
BROWNS VALLEY, CA  95918


TILL, DENNIS B.
6881 PENNY WAY
BROWNS VALLEY, CA  95918


TILLEY, KIRK J.
1632 WADSWORTH CIRCLE
ROSEVILLE, CA  95747


TILLGREN, MARY C.
18 REGAL WAY
OROVILLE, CA  95966


TIMM, LESLIE A.
1494 COUNTRY OAK DRIVE
PARADISE, CA  95969


TIMS DOOR SHOP
2541 S. 5TH AVE., SUITE C
OROVILLE, CA  95965


TIMS, MONICA L.
19770 EXPLORER DRIVE
PENN VALLEY, CA  95946


TIPPIN, JOHN CLAY
29502 K ST.
OCEAN PARK, WA  98640
```

```
TIPTON, BRITTANY J.
54755 E EKAHI WAY APT B
EWA BEACH, HI  96706


TIRE EXPERT
2545 FEATHER RIVER BLVD.
OROVILLE, CA  95966


TISE, LINDA
455 DUNSTONE DR.
OROVILLE, CA  95966



TITAN MEDICAL SHOP
160 BELLA VISTA CT. N
JUPITER, FL  33477-5503


TITTLE, ELLEN C.
14156 CARIBBEAN WAY
CHICO, CA  95973


TK ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL  60132-3796


TKO MEDICAL CORPORATION
2305 E ASHLAN AVE
FRESNO, CA  93726


T-MOBILE
12920 SE 38TH ST
BELLEVUE, WA  98006-1350


T-MOBILE
PO BOX 742596
CINCINNATI, OH  45274-2596
```

TOKAREVA, JULIA
10236 COUNTRY WAY
SACRAMENTO, CA  95827


TOLAND, KYRA B.
404 LARKIN ROAD
GRIDLEY, CA  95948


TOLER, KAITELYN E.
1668 ORO DAM BLVD W SPC 62
OROVILLE, CA  95965


TOLIS VASQUEZ, JOSE L.
26 MAGNOLIA AVE
GOLETA, CA  93117


TOLLESON, APRIL RAIN L.
1558 BRIDGE STREET APT 2
OROVILLE, CA  95966


TOLTEC INVESTMENT AND
867 MURRAY COURT
YUBA CITY, CA  95991


TOLZMANN, KATRINA S.
5446 ALBATROSS AVE
EWA BEACH, HI  96706


TOMAS, RHONDA G.
1238 POMONA AVE
OROVILLE, CA  95965

```
TONG, SAMUEL
3249 MYSTERY RUN
CHICO, CA  95973


TONICK, STACEY
PO BOX 2325
NEWPORT, OR  97365


TONTHAT PROFESSIONAL CORP.
3365 PENZANCE AVE
CHICO, CA  95973


TOOL OUTLET
4170 W. HARMON AVE. 4
LAS VEGAS, NV  89103


TOOR, KARENDEEP K.
2949 SABINA COURT
LIVE OAK, CA  95953


TOOTH BY SUNNY BADYAL
1215 PLUMAS ST, SUITE 52
YUBA CITY, CA  95991


TOP, CURTIS D.
30 MIDWAY DRIVE
OROVILLE, CA  95966


TOP, EMMA M.
30 MIDWAY DRIVE
OROVILLE, CA  95966


TOPETE, KIARA T.
6260 LINCOLN BLVD
OROVILLE, CA  95966
```

```
TOPETE, MARTA
9623 Q STREET
LIVE OAK, CA  95953


TORFS LEIBMAN, CAMILLE L.
9407 HALE PLACE
SILVER SPRING, MD  20910


TORNIER, INC.
PO BOX 676724
DALLAS, TX  75267-6724


TORREANO, SUZANNE
103 FEATHERVALE DR.
OROVILLE, CA  95966


TORRES, AMANDA L.
32 DADS LANE
OROVILLE, CA  95965


TORRES, ANDREA
2256 OAK KNOLL WAY
OROVILLE, CA  95966


TORRES, ANGELA
577 LINCOLN STREET
GRIDLEY, CA  95948


TORRES, CHRISTOPHER
PO BOX 349
PRINCETON, CA  95970


TORRES, EFRAIN A.
1450 WHYLER RD 45
```

```
         YUBA CITY, CA  95993


         TORRES, GENEROSO
         4530 LEXI LYNN LN.
         CORNING, CA  96021



         TORRES, KIANA A.
         2384 KENILWORTH AVENUE
         PALERMO, CA  95968



         TORRES, LISA
         2750 GILMORE LANE APT C102
         OROVILLE, CA  95966


         TORRES, MARISOL
         703 ORO DAM BLVD SPACE 215
         OROVILLE, CA  95965



         TOSHIBA AMERICA MEDICAL CREDIT
         10 WATERVIEW BLVD.
         PARSIPPANY, NJ  07054


         TOWNSEND, ANJULI C.
         1703 16TH STREET
         OROVILLE, CA  95965



         TOWNSEND, TAWNI T.
         708 12TH ST
         MARYSVILLE, CA  95901



         TOYON ASSOC. INC.
         1800 SUTTER STREET, SUITE 600
         CONCORD, CA  94520-2546


         TOYOTA FINANCIAL SERVICES
         PO BOX 5855
```

CAROL STREAM, IL  60197-5855


TOZIER, HAROLD D.
2401 FLAG CANYON RD.
OROVILLE, CA  95965-9290


TPX COMMUNICATIONS
PO BOX 104346
PASADENA, CA  91189-4346


TRACTOR SUPPLY COMPANY
PO BOX 78004
PHOENIX, AZ  85062-8004


TRAHIN, VERENNA M.
454 NEVEDA STREET
GRIDLEY, CA  95948


TRAINOR FAIRBROOK
PO BOX 255824
SACRAMENTO, CA  95865-5824


TRAN D.O.PC, PHUC
7564 MIA LINDA COURT
GRANITE BAY, CA  95746


TRANE U.S. INC
PO BOX 98167
CHICAGO, IL  60693


TRANSFORMATIONS CARE INC
17921 S AVERY PL
GARDENA, CA  90248

TRANSFORMATIONS CARE
18726 S WESTERN AVE, STE 209
GARDENA, CA  90248


TRAVELERS
ONE TOWER SQ
HARTFORD, CT  06183


TREJO PAREDES, VIVI C.
5903 GARDEN AVE
OLIVEHURST, CA  95961


TREJO, JENNIFER M.
2090 IBERIAN CT.
PLUMAS LAKE, CA  95961


TRENNER, DPM, DENNIS
2760 ORO DAM BLVD STE A
OROVILLE, CA  95966


TREW, DEBRA
187 MOUNTAIN VIEW DRIVE
OROVILLE, CA  95966


TRI COUNTIES BANK
1180 ORO DAM BLVD
OROVILLE, CA  95966


TRI COUNTIES BANK
63 CONSTITUTION DRIVE
CHICO, CA  95973


TRIAGE STAFFING

PO BOX 773328
CHICAGO, IL  60677-3328


TRI-ANIM HEALTH SERVICES
25197 NETWORK PLACE
CHICAGO, IL  60673-1251


TRIBUZI, ALIZA S.
6120 MARLOW LN
PARADISE, CA  95969


TRICE MEDICAL
26902 VISTA TERRACE
LAKE FOREST, CA  92630


TRI-COUNTIES BANK
1441 COLUSA AVENUE
YUBA CITY, CA  95993


TRI-COUNTIES BANK
780 MANGROVE AVENUE
CHICO, CA  95926


TRIDENT PROPERTY MANAGEMENT
1110 CIVIC CENTER BLVD. SUITE 102
YUBA CITY, CA  95993


TRIGONIS, REBECCA S.
1130 W 9TH
ST CHICO, CA  95928


TRIMARK
PO BOX 515621
LOS ANGELES, CA  90051-5604


TRINIDAD, CHERRY A.

6045 KANAKA AVENUE
OROVILLE, CA  95966


TRINIDAD, THOMAS J.
3495 MORNINGSIDE DR
OROVILLE, CA  95966


TRINITY BIOTECH DISTRIBUTIO
2823 GIRTS ROAD
JAMESTOWN, NY  14701


TRINNAMAN, JENAE T.
5344 DIANE COURT
OROVILLE, CA  95966


TRIPLETT, HAYLEY N.
661 LITTLE AVENUE
GRIDLEY, CA  95948


TRISHA L. HOPPS AND PAMELA SERAFINE
5537 BLACK OLIVE DRIVE
PAMELA SERAFINE PARADISE, CA  95954


TRISHA L. HOPPS AND PAMELA SERAFINE
PAMELA SERAFINE 5537 BLACK OLIVE DRIVE
PARADISE, CA  95954


TRI-VALLEY ORTHOPEDICS AND SPO
4626 WILLOW RD STE 200
PLEASANTON, CA  94588-8564


TROUT, DEMI D.
1515 STANDFORD AVENUE UNIT B
OROVILLE, CA  95966

TRUCK MOUNT FORUMS
1728 S PARK CT
CHESAPEAKE, VA  23320


TRUCKEE FIRE PROTECTION DIST
10049 DONNER PASS RD
TRUCKEE, CA  96161-0317


TRU-D SMARTUVC, LLC
PO BOX 931605
ATLANTA, GA  31193-1605


TRULLION, INC
154 W 14TH ST
NEW YORK, NY  10011


TRUMPF MEDICAL
2716 SOLUTION CENTER
CHICAGO, IL  60677-2007


TRUSHEIM, KARI J.
2092 GOLD RIVER DRIVE
YUBA CITY, CA  95991


TRUST, CHING REVOCABLE
150 LIMELIGHT WAY
OROVILLE, CA  95966


TUCKER, ALEXSAS R.
2348 MONTE VISTA
OROVILLE, CA  95966


TUCKER, CHARITY L.
3415 ORO DAM EAST SPACE 120
OROVILLE, CA  95966

TUCKER, KATHERINE L.
2299 VINE AVENUE
YUBA CITY, CA  95993


TUCKER, LATISHA R.
1037 GILSTRAP AVENUE
GRIDLEY, CA  95948


TUCKER, SHEYANN A.
3415 ORO DAM BLVD
EAST OROVILLE, CA  95965


TUCKER, TRISTAN
3415 ORO DAM BLVD E SPC 115
OROVILLE, CA  95966


TUFT, CURTIS W.
527 HILLCREST AVE
OROVILLE, CA  95966


TUFT, LILA L.
1527 16TH STREET
OROVILLE, CA  95965


TULL, GARY
1780 7TH STREET
OROVILLE, CA  95965


TUMA, DEBRA M.
1870 INDIANA STREET
GRIDLEY, CA  95948

TUNISON, ANDREA S.
1753 PINE STREET
OROVILLE, CA  95965


TUNISON, ZOE M.
1753 PINE STREET
OROVILLE, CA  95965


TUPAI, ELIZABETH M.
PO BOX 784
BERRY CREEK, CA  95916


TURA, INC.
123 GIRTON DRIVE
MUNCY, PA  17756


TURBETT SURGICAL, INC.
PO BOX 8000 DEPT 521
BUFFALO, NY  14267


TURNER BUTTLER, ASHLEY N.
6121 POWERHOUSE HILL RD
OROVILLE, CA  95965


TURNER, CHERI J.
2434 OREGON GULTCH ROAD
OROVILLE, CA  95965


TURNER, HAILEY G.
2380 BOHEMIA AVE
OROVILLE, CA  95966


TURNER, JERRY
1346 12TH STREET
OROVILLE, CA  95966

TURNER, KAREN R.
145 CRANE AVE
OROVILLE, CA  95966


TURNER, RILEY E.
665 HIGH STREET APT 11
OROVILLE, CA  95965


TURNKEY PHARMACY SOLUTIONS
12180 S 300 E, STE.  1644
DRAPER, UT  84020


TVERBERG, RICHARD M.
263 UNION ST
ROSEVILLE, CA  95678


TWIN AIR PRODUCTS
4602 CHESTER DR.
ELKHART, IN  46516


TWIN CITIES SURGICAL HOSPITAL LLC
455 PLUMAS BLVD
YUBA CITY, CA  95991-5074


TWINMED, LLC.
PO BOX 847340
LOS ANGELES, CA  90084-7340


TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX  78265-9791


TY, RAKSARMIDY C.
9828 K STREET

LIVE OAK, CA  95953


TYPENEX MEDICAL LLC
300 E RANDOLPH ST STE 40.100
CHICAGO, IL  60601


U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON, DC  20530


U.S. DEPARTMENT OF JUSTICE
ATTN EDWARD C. CROOKE
CIVIL DIVISION, FRAUD SECTION
175 N STREET NE
WASHINGTON, DC  200004


U.S. DEPARTMENT OF JUSTICE
P.O. BOX 2639
SPRINGFIELD, VA  22152-2693


U.S. DEPARTMENT OF JUSTICE
PO BOX 2639
SPRINGFIELD, VA  22152-2693


U.S. PHARMACOPEIAL CONVENTI
PO BOX 21845
NEW YORK, NY  10087-1845


U.S. POSTMASTER OROVILLE POST OFFICE
OROVILLE POST OFFICE
OROVILLE, CA  95965


UBEO WEST, LLC
PO BOX 301062
LOS ANGELES, CA  90030-1062

```
UC DAVIS MED GRP-PRIMARY CARE
PO BOX 742614
LOS ANGELES, CA  90074-2614


UC DAVIS MEDICAL CENTER
1 SHIELDS AVE
DAVIS, CA  95616


UC DAVIS MEDICAL CENTER
PO BOX 742769
LOS ANGELES, CA  90074-2769


UC IRVINE MEDICAL CENTER
PO BOX 31001-1363
PASADENA, CA  91110-0001


UCSF BENIOFF CHILDRENS HOSPITA
PO BOX 742403
LOS ANGELES, CA  90074-2403


UCSF DEPARTMENT OF SURGERY
PO BOX 880003
LOS ANGELES, CA  90088-0003


UCSF DEPT OF MEDICINE
PO BOX 31001-1504
PASADENA, CA  91110-0001


UCSF DEPT OF SURGERY
505 PARNASSUS AVE
```

```
SAN FRANCISCO, CA  94143-2204


UCSF DERMATOPATHOLGY
PO BOX 749802
LOS ANGELES, CA  90074-9802


UCSF DERMATOPATHOLOGY SERVICES
PO BOX 749815
LOS ANGELES, CA  90074-9815


UCSF MED GROUP BUSINESS SERV
PO BOX 880003
LOS ANGELES, CA  90088-0003


UCSF MEDICAL CENTER
505 PARNASSUS AVE
SAN FRANCISCO, CA  94143


UCSF MEDICAL CENTER
PO BOX 39900 DEPT 3-9157
SAN FRANCISCO, CA  94139-9157


UCSF MEDICAL CENTER
PO BOX 885904
LOS ANGELES, CA  90088-5904


UCSF MEDICAL GROUP BUSINESS SE
PO BOX 7813
SAN FRANCISCO, CA  94120-7813


UCSF PACKAGE PRICING PROGRAM
PO BOX 840238
LOS ANGELES, CA  90084-0486


UGLY FISH INC
2323 FL-5
```

BUNNELL, FL  32110


UKIAH ADVENTIST HOSPITAL
PO BOX 888867
LOS ANGELES, CA  90088-8867


ULINE
PO BOX 88741
CHICAGO, IL  60680-1741


ULLRICH, EMMA E.
3037 FORSTNER COURT
LIVE OAK, CA  95953


ULRICH, ANDRIAH M.
102 MONO AVE
OROVILLE, CA  95965


ULRICH, KRYSTAL A.
1451 ORO DAM BLVD W
OROVILLE, CA  95965


ULTRA LINK CABLING SYSTEMS
875 NEVADA STREET
AUBURN, CA  95603


UMANO MEDICAL
230 BOULEVARD NILUS-LECLERC
LISLET, QC  G0R 2C0
CANADA


UMB BANK
PO BOX 414589
KANSAS CITY, MO  64141-4589

UMR
CASH RECEIVING PO BOX 30541
SALT LAKE CITY, UT  84130


UNBANKES, SHANDA K.
1100 TEHAMA AVENUE
OROVILLE, CA  95965


UNBOUND MEDICINE, INC.
3 BOARS HEAD LANE SUITE E
CHARLOTTESVILLE, VA  22903


UNDERWOOD, ALENA L.
2580 CALIFORNIA ST
SUTTER, CA  95982


UNDERWOOD, BRADY
440 TOWNSHIP RD.
YUBA CITY, CA  95993


UNEKLO USA, INC.
3075 BRECKINRIDGE BLVD. SUITE 405
DULUTH, GA  30096


UNILAB CORP DBA QUEST DIAG
967 MABURY RD
SAN JOSE, CA  95133


UNILAB CORPORATION
500 PLAZA DRIVE
SECAUCUS, NJ  07094


UNILAB CORPORATION
8401 FALLBROOK AVE
WEST HILLS, CA  91304

UNILAB CORPORATION
FILE BOX 50342
LOS ANGELES, CA  90074-0342


UNION PATIO BAR & GRILL
2053 MONTGOMERY STREET
OROVILLE, CA  95965


UNITED AD LABEL
PO BOX 932721
CLEVELAND, OH  44193


UNITED IRON WORKS
2944 HERITAGE ROAD
OROVILLE, CA  95966


UNITED PARCEL SERVICE
PO BOX 650116
DALLAS, TX  75265-0116


UNITED REFRIGERATION INC.
PO BOX 677036
DALLAS, TX  75267-7036


UNITED STATES TREASURY
PO BOX 802501
CINCINNATI, OH  45280-2501


UNITY SCHOOL BUS PARTS

```
21280 CARLO DRIVE
CLINTON TOWNSHIP, MI  48038


UNIVERSAL MEDICAL
PO BOX 467
NORWOOD, MA  02062-0467


UNIVERSAL TOWER PARTS
5633 N 52ND AVE
GLENDALE, AZ  85301


UNIVERSITY ANESTHESIA MED GRP
PO BOX 31001 1523
PASADENA, CA  91110-1523


UNIVERSITY COMMUNITY HOSPITAL
3100 E FLETCHER AVE
TAMPA, FL  33613-4613


UNIVERSITY HOSPITAL OF CLINIC
11100 EUCLID AVE
CLEVELAND, OH  44106


UNIVERSITY HOSPITALS AHUJA
DEPT 781966
DETROIT, MI  48278


UNIVERSITY OF CALIF DAVIS MEDI
PO BOX 743315
LOS ANGELES, CA  90074


UNIVERSITY OF CALIFORNIA DA
PO BOX 741816
LOS ANGELES, CA  90074-1816
```

UNIVERSITY REPORTERS
83 SCRIPPS DRIVE SUITE 120
SACRAMENTO, CA  95825


UNRUH, IRVINE C.
76 TUSCAN VILLA DR APT 131
OROVILLE, CA  95965


UNSELL, JOSEPH P.
725 NORD AVE. APT. 220
CHICO, CA  95926


UNUM LIFE INSURANCE
PO BOX 406990
ATLANTA, GA  30384-6990


UP TO DATE, INC.
PO BOX 412094
BOSTON, MA  02241-2094


UPGRADED LIVING
588 E 1ST AVE.
CHICO, CA  95926


UPPAL, AMRITA
849 LINCOLN ROAD 10
YUBA CITY, CA  95991


UPTON, ADRIENNE N.
6020 KANAKA AVE
OROVILLE, CA  95966


UPTON, JASON M.
3280 ROLLIN HILLS ROAD
MARYSVILLE, CA  95901

```
UPTON, JEFF P.
14342 CARNEGIE RD
MAGALIA, CA  95954


URBINA ROBLES, CYNTHIA
1099 MARKET ST SPC 1
YUBA CITY, CA  95991


URIBE, SUSANA Z.
633 W 7TH STREET, APT 4
CHICO, CA  95928



UROMEDICA, INC.
1840 BERKSHIRE LANE
NORTH PLYMOUTH, MN  55441


URQUHART, RYANN M.
1211 LEAH CT.
OROVILLE, CA  95965


US ATTORNEY, EASTERN DISTRICT OF CA
501 I ST, STE 10-100
ATTN ERIC GRANT
SACRAMENTO, CA  95814


US BANK
9918 HIBERT ST/LM-CA-HB3
SAN DIEGO, CA  92131


US BANK/MUFG UNION BANK
1095 AVE OF THE AMERICAS 15TH FLOOR
NEW YORK, NY  10036
```

```
US DEPARTMENT OF THE TREASURY
PO BOX 979101
ST LOUIS, MO  63197-9000



US FOODS CHEFSTORE
PO BOX 910948
LOS ANGELES, CA  90091-0948



US FOODS-SAN FRANCISCO
PO BOX 884766
LOS ANGELES, CA  90088-4766



US MED-EQUIP
PO BOX 4339
HOUSTON, TX  77210-4339



USC CARE MEDICAL GROUP INC
FILE 50938
LOS ANGELES, CA  90074-0001


USC KENNETH NORRIS JR
PO BOX 749240
LOS ANGELES, CA  90074



USP



USW INTERNATIONAL
PO BOX 644485
PITTSBURGH, PA  15264-4485
```

```
UTAH MEDICAL PRODUCTS INC.
7043 SOUTH 300
WEST MIDVALE, UT  84047


V & L VENTURES
1044 MANGROVE AVE
CHICO, CA  95926-3509


VADNEY, SARA M.
PO BOX 303
VINA, CA  96092


VAHCHUAMA, SHENG R.
4743 VE AVE
OROVILLE, CA  95966


VAIL COMMUNICATIONS
7832 PEERLESS AVENUE
ORANGEVALE, CA  95662


VAIMAONA, AMBER M.
6427 JACK HILL DRIVE
OROVILLE, CA  95965


VAINE, ASHLEIGH R.
1524 10TH STREET
OROVILLE, CA  95965


VALADEZ, TALAYA N.
33 CHERRY LANE UNIT 4
OROVILLE, CA  95965


VALDEZ, ALISON G.
2628 LITLETON LANE
```

LINCOLN, CA  95648


VALDEZ, NICHOLAS D.
10220 ELDER CREEK RD.
SACRAMENTO, CA  95829


VALENCIA TAFOLLA, MARTHA M.
860 EAST 16TH STREET
CHICO, CA  95928


VALENCIA, WENDY
9336 STATE HIGHWAY 70
MARYSVILLE, CA  95901


VALENZ ASSURANCE
PO BOX 1000
MEMPHIS, TN  38148


VALIC
PO BOX 301154
DALLAS, TX  75303-1154


VALLEY CLINICAL LAB
PO BOX 271
OROVILLE, CA  95965


VALLEY HOSPITAL MEDICAL CENTER
FILE 50026
LOS ANGELES, CA  90074


VALLEY HOSPITAL MEDICAL CENTER
FILE 50026
LOS ANGELES, CA  90074-0001

VALLEY IRON INC.
600 OPHIR ROAD
OROVILLE, CA  95966


VALLEYCARE MEDICAL CENTER
PO BOX 4656
HAYWARD, CA  94540


VALPONI & WAGNER PHYS THER INC
1430 ESPLANADE STE 8
CHICO, CA  95926-3366


VAN ALSTINE, REBECCA
1610 REBECCA DRIVE
YUBA CITY, CA  95993


VAN ARSDALE, BRITTANY M.
45 SANTA CLARA CT
CHICO, CA  95928


VAN DOORN, DANIEL R.
938 STARLITE LANE
YUBA CITY, CA  95991


VAN DUSEN PHYSICAL THERAP
851 GRAY AVE
YUBA CITY, CA  95991-3652


VAN HORN, KAYLA A.
307 MT IDA RD
OROVILLE, CA  95966


VAN HORN, THOMAS C.
307 MOUNT IDA ROAD
OROVILLE, CA  95966

```
VAN IDERSTINE, SOPHIE M.
6449 LUCKY JOHN ROAD
PARADISE, CA  95969


VAN TOL, ELIZABETH
3251 COUNTY RD N
ARTOIS, CA  95913



VAN, SERENA C.
8362 VALLEY LARK DRIVE
SACRAMENTO, CA  95823


VANDE HEI, VANESSA L.
5714 WOODGLEN DRIVE
PARADISE, CA  95969


VANDENI, MAXIM
4314 FRIZELL AVE
SACRAMENTO, CA  95842


VANDOR II, JOSEPH T.
14730 JULLIARD COURT
MAGALIA, CA  95954


VANDOR, JENINE L.
66 TERRACE DR UNIT 1
CHICO, CA  95926


VANG D.D.S., KHAM
PO BOX 5133
OROVILLE, CA  95966


VANG, ALISA M.
```

60 GAYLOR AVE
OROVILLE, CA  95965


VANG, AMANDA
182 GRAND AVE
OROVILLE, CA  95965


VANG, ANDREA M.
2262 HAMSTEAD LN.
YUBA CITY, CA  95991


VANG, ANNA H.
47 LA CRESENTA DR
OROVILLE, CA  95965


VANG, ANNIE
44 RUSSELL PROCTOR WAY
OROVILLE, CA  95965


VANG, BUNCHAN
1289 ROBINSON STREET
OROVILLE, CA  95965


VANG, CHANG
2413 V7 ROAD
OROVILLE, CA  95966


VANG, CHI
12 CAMERON DRIVE
OROVILLE, CA  95965


VANG, CHONG
1871 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965

```
VANG, CHOUNBURI
49 RUSSELL PROCTOR WAY
OROVILLE, CA  95965


VANG, COREY F.
1957 MISSION COURT
MARYSVILLE, CA  95901



VANG, CRYSTAL
1635 10TH ST.
OROVILLE, CA  95965


VANG, DOU
1920 FEATHER AVE
OROVILLE, CA  95965



VANG, DU
705 ROSALIND AVE
YUBA CITY, CA  95991



VANG, HOPE M.
1847 MOUNAIN VISTA DRIVE
OROVILLE, CA  95965


VANG, JAMES
1619 N BEALE RD
MARYSVILLE, CA  95901



VANG, JASON
2686 FORESTVIEW DRIVE
OROVILLE, CA  95966



VANG, JAU
4282 WILFERN ROAD
OROVILLE, CA  95965
```

```
VANG, JENNY
8938 PALERMO HONCUT HWY
OROVILLE, CA  95966


VANG, JOUA
1614 OLEANDER AVE
CHICO, CA  95926


VANG, JULIE
1651 DARLENE STREET
SAINT PAUL, MN  55119


VANG, JUSTIN
18 ORANGEWOOD WAY
OROVILLE, CA  95965



VANG, KA
1977 6TH STREET
OROVILLE, CA  95965


VANG, KAFOUA
3265 COLUMBIA AVE
OROVILLE, CA  95966


VANG, KARLA B.
2084 C ST
OROVILLE, CA  95966


VANG, KATIE
1871 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


VANG, KAYING
```

49 GOLDEN EAGLE ROAD
OROVILLE, CA  95965


VANG, KHUE
1651 CREST DRIVE
OROVILLE, CA  95965


VANG, KIA
6150 LOWER WYANDOTTE RD
OROVILLE, CA  95966

VANG, KRYSTAL M.
29 MOURNING DOVE LN
OROVILLE, CA  95965


VANG, LEE M.
1893 PINEWOOD WAY
MARYSVILLE, CA  95901


VANG, LEE
1125 SISKIYOU AVENUE
OROVILLE, CA  95965


VANG, LENA P.
60 GAYLOR AVENUE
OROVILLE, CA  95965


VANG, LILLIAN G.
1669 LETA LN
OROVILLE, CA  95965


VANG, LINDA
3141 CLAREMONT DRIVE
OROVILLE, CA  95966

VANG, LISA
1632 CREST DRIVE
OROVILLE, CA  95965


VANG, LUE
3225 FOOTHILL BOULVARD
OROVILLE, CA  95966


VANG, MADALA
1644 BROOKGLEN DRIVE
OLIVEHURST, CA  95961


VANG, MAI K.
1641 TIMBER WALK WAY
PARADISE, CA  95969


VANG, MAI KAO
16 ROSITA WAY
OROVILLE, CA  95966


VANG, MAI KAO
310 MIRA LOMA DRIVE
OROVILLE, CA  95965


VANG, MAI PA
45 TITANIO COURT
OROVILLE, CA  95966


VANG, MAI Y.
1651 CREST DRIVE
OROVILLE, CA  95965


VANG, MAIYANG
23 VAQUERO DRIVE
OROVILLE, CA  95965

```
VANG, MALAYSIA P.
1965 VERMONT STREET
GRIDLEY, CA  95948


VANG, MARISA
2648 FOREST VIEW DRIVE
OROVILLE, CA  95966


VANG, MAYLENE
6999 MELVINA AVE
PALERMO, CA  95968


VANG, MEE
14 SUTTERS MILL ROAD
OROVILLE, CA  95965


VANG, MEE
732 MISSION OLIVE RD
OROVILLE, CA  95966


VANG, MERANDA N.
6701 LINCOLN BOULEVARD
OROVILLE, CA  95966


VANG, MICHELLE P.
2320 MESA AVE.
OROVILLE, CA  95966


VANG, MIKE
1807 FEATHER AVE
OROVILLE, CA  95965
```

VANG, NANCY L.
5326 FARLEY STREET
OROVILLE, CA  95966


VANG, NOU
39 NELSON AVENUE APARTMENT 30
OROVILLE, CA  95965


VANG, NOU
95 TUSCANY DRIVE APT 219
OROVILLE, CA  95965


VANG, PAI
1176 ABIGAIL LN
OROVILLE, CA  95965


VANG, PANG C.
1590 HIGH ST APT A
OROVILLE, CA  95965


VANG, PANG X.
19 GUNTER LN
OROVILLE, CA  95966


VANG, PANG
2015 CORTO ST.
OROVILLE, CA  95966


VANG, PRASERT
1289 ROBINSON ST
OROVILLE, CA  95965


VANG, ROSEY K.
54 RIVERVIEW TERRACE DR
OROVILLE, CA  95966

```
VANG, SAM
2678 FORESTVIEW DRIVE
OROVILLE, CA  95966


VANG, SAM
8085 MELVINA AVE
OROVILLE, CA  95966


VANG, SAO
2161 BRENT DR
MARYSVILLE, CA  95901



VANG, SEE
1152 ABIGAIL LANE
OROVILLE, CA  95965


VANG, SHENG
3065 5TH STREET APT 793
BIGGS, CA  95917


VANG, SOPHIA
6059 ALPINE WAY
YUBA CITY, CA  95901


VANG, STONE T.
1766 BOYNTON AVE.
OROVILLE, CA  95966


VANG, SUZZAN
2454 SHELBY COURT
YUBA CITY, CA  95991



VANG, THONG T.
182 GRAND AVENUE
```

OROVILLE, CA  95965


VANG, UNION L.
20 SUSAN COURT
OROVILLE, CA  95965


VANG, XAE
1864 HILE AVE
MARYSVILLE, CA  95901


VANG, XENG
24 MINERAL WAY
OROVILLE, CA  95965


VANG, YANG
160 PINEDALE AVE
OROVILLE, CA  95965


VANG, YEE L.
133 CALLE VISTA DRIVE
OROVILLE, CA  95965


VANG, YEELANG
1651 CREST DRIVE
OROVILLE, CA  95965


VANG, YER
100 RISA WAY APT 285
CHICO, CA  95973


VANG,M.D., NHIA
3535 CAMINO CIELO
LINCOLN, CA  95648

VANTIVE US HEALTHCARE LLC
PO BOX 735893
CHICAGO, IL  60673-5893


VARA MEDICAL, INC
2605 S DECATUR BLVD. STE. 123  511
LAS VEGAS, NV  89102


VARGAS GAMINO, DAVID
5142 CHATEAU DRIVE
SAN DIEGO, CA  92117


VARGAS, BRIAN S.
4004 VICTORY LANE
STOCKTON, CA  95212


VARGAS, CORY A.
5606 MINERS RANCH RD
OROVILLE, CA  95966


VARGAS, CYRUS L.
1290 NORTHGATE DR APT 26
YUBA CITY, CA  95991


VARGAS, KATHLEEN A.
390 L ST
BIGGS, CA  95917


VARGAS, KATHLEEN
390 STREET
BIGGS, CA  95917


VARGAS, LESLIE R.
350 HARBOUR COVE DRIVE APT 293
SPARKS, NV  89434

VARIAN MEDICAL SYSTEMS
70140 NETWORK PLACE
CHICAGO, IL  60673-1701


VARITRONICS
PO BOX 268
BROOMALL, PA  19008-0268


VASQUEZ JR, HECTOR M.
3225 SESPE CREEK
WAY CHICO, CA  95973


VASQUEZ, ALEJANDRA
5100 WESTERN AVENUE
OLIVEHURST, CA  95961


VASQUEZ, MALISSA M.
18 OAK PARK WAY
OROVILLE, CA  95966


VASQUEZ, MARIA G.
1236 DEWSNUP AVENUE
GRIDLEY, CA  95948


VASQUEZ, MARIA G.
1236 DEWSNUP AVENUE
GRIDLEY, CA  95948-9519


VASQUEZ, NICOLE K.
2469 ORO QUINCY HWY
OROVILLE, CA  95966


VASQUEZ, OCTAVIO

```
1236 DEWSNUP AVE
GRIDLEY, CA  95948


VASUDEVA, HENNA
133 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


VAUGHAN, KAYLEA C.
207 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


VAUSE, HAILEE A.
2745 MITCHELL AVE APT 6
OROVILLE, CA  95966


VAZQUEZ HERNANDEZ, YAZMIN
635 GRAND AVE
OROVILLE, CA  95965


VAZQUEZ, KARINA A.
330 LITTLE AVE
GRIDLEY, CA  95948


VAZQUEZ, MARIA C.
330 LITTLE AVENUE
GRIDLEY, CA  95948


VEEONE HEALTH INC.
1420 ROCKY RIDGE DR  300
ROSEVILLE, CA  95661


VEERKAMP, CLAIRE R.
2294 ORO QUNICY HWY
OROVILLE, CA  95966


VEGA, ROBERTO C.
```

```
1543 GREENWICH CIRCLE
YUBA CITY, CA  95993


VEILLEAUX, JOAL
80 GALAXY AVENUE
OROVILLE, CA  95966



VELADOR, BIANCA M.
256 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966


VELASQUEZ, ANGELINA C.
1555 NORTH SIERRA STREET APT 2
RENO, NV  89503


VELASQUEZ, JAZZMINE A.
2794 MONTGOMERY STREET
OROVILLE, CA  95966


VELASQUEZ, MELISSA
206 W. 22ND STREET
CHICO, CA  95928


VELASQUEZ, MICHAEL A.
1203 ORO DAM BLVD W
OROVILLE, CA  95965


VELAZQUEZ, LESLIE
1330 JASON DR
MARYSVILLE, CA  95901


VELAZQUEZ, MEREDITH A.
557 GRAND SMOKEY COURT
CHICO, CA  95973
```

```
VELAZQUEZ, PATI F.
2530 C STREET
OROVILLE, CA  95966



VELEZ SERRANO, EDGARDO J.
1708 BLUFFS DRIVE
OROVILLE, CA  95965


VELLIQUETTE, ANISSA L.
17 CULLY CT
OROVILLE, CA  95965



VELOCITYEHS
27185 NETWORK PLACE
CHICAGO, IL  60673-1271



VENEGAS, MARIA D.
1152 GUILL STREET
CHICO, CA  95928


VENTILATORS PLUS INC.
PO BOX 471
HUNTINGTON BEACH, CA  92648



VENTURINI, EMIL J.
27 NORTHWOOD COMMONS PL
CHICO, CA  95973



VENU KONDLE
1525 PLUMAS COURT
YUBA CITY, CA  95991
```

VEOLIA WTS SERVICES USA, IN
PO BOX 742132
LOS ANGELES, CA  90074-2132


VERACYTE INC
1400 S GRAND AVE
LOS ANGELES, CA  90015


VERATHON, INC.
20001 NORTH CREEK PKWY
BOTHELL, WA  98011-8218


VERATHON, INC.
PO BOX 935117
ATLANTA, GA  31193-5117


VERIFY COMPLY
9500 ESCARPMENT BLVD, SUITE 74
AUSTON, TX  78749


VERIZON WIRELESS
BANKRUPTCY ADMIN
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO  63304


VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266-0108


VESELY, PAUL J.
13500 NIMSHEW ROAD
MAGALIA, CA  95954


VEST, G MARIE
5331 VE AVENUE
OROVILLE, CA  95966

VEVOR
9448 RICHMOND PL  E
RANCHO CUCAMONGA, CA  91730


VF OUTDOOR, LLC
1551 WEWATTA ST.
DENVER, CO  80202


VIBANCO, STEPHANIE A.
3745 FALLBROOK AVENUE
OROVILLE, CA  95966


VIC BRIGGS
1600 FEATHER RIVER BLVD
OROVILLE, CA  95965


VIC THE PICC
1351 E. PINE STREET, SUITE F
LODI, CA  95240-0832


VICARIO, ANGELEENA M.
48 NELSON AVENUE APT G
OROVILLE, CA  95965


VICCO UNIFORMS
1610 S. SURREY RIDGE DR.
ARLINGTON HEIGHTS, IL  60005


VIGIL, BREANA M.
884 BIRD STREET
OROVILLE, CA  95965

```
VIJO ANESHESIA LLC
870 MISSION SIERRA CT APT  25
REDDING, CA  96003



VILEX, INC.
111 MOFFFITT STREET
MCMINNVILLE, TN  37110


VILLA JR, ARTURO
4691 PACIFIC AVENUE
OLIVEHURST, CA  95961



VILLA, ANALI A.
323 NORTH BARRETT ROAD
YUBA CITY, CA  95991


VILLA, CINDY
277 EAST FERNDALE AVE
SUNNYVALE, CA  94085



VILLA, MAGGIE E.
5700 MACK ROAD APT 332
SACRAMENTO, CA  95823



VILLA, SASHA N.
19 ROSITA WAY
OROVILLE, CA  95966


VILLAGRANA, FLOR
1464 VERMONT STREET
GRIDLEY, CA  95948



VILLALOBOS JIMENEZ, CARMEN L.
964 VERMONT STREET
```

GRIDLEY, CA  95948


VILLALOBOS VILLA, ANGEL
2458 SOUTH VILLA AVE
PALERMO, CA  95968


VILLALOBOS VILLA, ERIKA
2458 SOUTH VILLA AVENUE
PALERMO, CA  95968


VILLALPANDO, REINA O.
355 LOCUST STREET
GRIDLEY, CA  95948


VILLAROSA, CHRISTINE P.
15949 OAK CANYON DRIVE
CHINO HILLS, CA  91709


VILLEGAS BAUTA, LAZARO
10450 NW 31ST COURT
MIAMI, FL  33147


VILLEGAS, AIDEN Z.
1951 6TH ST
OROVILLE, CA  95965


VILLEGAS, ANDRES G.
1951 6TH ST
OROVILLE, CA  95965


VILLEGAS, CELESTE M.
1263 E 8TH STREET
CHICO, CA  95928

VILLEGAS, ISMAEL
2886 ELM STREET
LIVE OAK, CA  95953


VILLEGAS, REBECCA A.
1951 6TH STREET
OROVILLE, CA  95965


VINCENT, DONNA
12088 KIMBERLY ROAD
MARYSVILLE, CA  95965


VINCENT, TAMMY J.
2611 MOUNTAIN MEADOW RD
RAPID CITY, SD  57702


VINCENT, TAMMY
115 WEGER DRIVE
OROVILLE, CA  95966


VINDHURST, LINDA
PO BOX 40
BANGOR, CA  95901


VINHACA TANGJIAN, CHALEAH M.
219 NEBRASKA DRIVE
YUBA CITY, CA  95991


VINHACA, KAMALEI K.
2787 MYERS STREET APT B
OROVILLE, CA  95966


VINTAGE GOLF CART PARTS, IN
111 RIVER ROAD UNIT A & B

SEQUIM, WA  98382


VIRK, SAVINDER K.
824 NORD AVE.  14
CHICO, CA  95926


VIRTUOX INC
PO BOX 645251
CINCINNATI, OH  45264


VISCOT MEDICAL, LLC
PO BOX 351
EAST HANOVER, NJ  07936


VISTA COMPLETE CARE INC
PO BOX 13214
BELFAST, ME  04915


VISTA STAFFING SOLUTIONS
FILE 50834
LOS ANGELES, CA  90074-0834


VISTAPRINT.COM
95 HAYDEN AVE
LEXINGTON, MA  02421


VISUAL IMPACT SIGNS
791 PLUMAS STREET
YUBA CITY, CA  95991


VITALANT
ATTN MISTY JOHNSON
9305 E. VIA DE VENTURA
SCOTTSDALE, AZ  85258


VITALANT

```
ATTN MISTY JOHNSON
P.O. BOX 29650
PHOENIX, AZ  85038-9650


VITALANT
PO BOX 29650
PHOENIX, AZ  85038-9650




VITALES, LINDA
155 LEMON HILL DRIVE
OROVILLE, CA  95966


VITEL NET
1640 BORO PLACE 4TH FLOOR SUITE 505
MCLEAN, VA  22102


VITEL NET
ATTN MICHAEL KOLLAR
1640 BORO PLACE
4TH FLOOR, SUITE 505
MCLEAN, VA  22102


VITREO RETINAL MEDICAL GROUP I
3 PARKCENTER DRIVE STE 210
SACRAMENTO, CA  95825


VK INVENTORY CONSULTANTS
9087 WIGMORE CT.
ELK GROVE, CA  95624


VMAX VISION, INC.
2600 MAITLAND CENTER PKWY.  250
```

MAITLAND, FL  32751


VMG HEALTH
PO BOX 664049
DALLAS, TX  75266-4049


VOICEBROOK
66 MINEOLA AVENUE  1348 SUITE 105
ROSLYN HEIGHTS, NY  11577


VOIGHT, CARLY
2181 HUNTINGTON DRIVE
CHICO, CA  95928-7657


VOLASGIS, TYRESE P.
4805 BAGGETTE MARYSVILLE ROAD
OROVILLE, CA  95966


VOLKMAN, LEAH M.
2581 CALIFORNIA PARK DRIVE
CHICO, CA  95928


VOLPARA HEALTH, INC.
19000 33RD AVENUE WEST  130
LYNNWOOD, WA  98036-4753


VOLTAGE SPECIALISTS
370 APPLE LANE
PARADISE, CA  95969


VORHEIS, MOLLY

6875 DEAN PLACE
PARADISE, CA  95969


VORT CORPORATION
PO BOX G
MENLO PARK, CA  94026


VOTAW, AMANDA M.
25311 TEHAMA VINA ROAD
LOS MOLINOS, CA  96055


VOTAW, KIMBERLY C.
2619 BURNAP AVENUE
CHICO, CA  95973


VOYA FINANCIAL
PO BOX 990063
HARTFORD, CT  06199-0063


VSPONE SACRAMENTO
PO BOX 45245
SAN FRANCISCO, CA  94145-5245


VU, ROSA
1845 RIVER RUN DRIVE
MARYSVILLE, CA  95901


VUE, ARMWONECHIA
3005 FLORENCE AVENUE
OROVILLE, CA  95966


VUE, CITSA
29 MOURNING DOVE LANE
OROVILLE, CA  95965


VUE, ISABELLA M.

116 WESTELLE DR
OROVILLE, CA  95966


VUE, LEE
3083 CLEMO AVENUE
OROVILLE, CA  95966


VUE, MINDY P.
3142 CLAREMONT DRIVE
OROVILLE, CA  95966


VUE, MINEMOUA
2 ILAHEE LANE
CHICO, CA  95973


VUE, PAHOUA
1625 ROBINSON STREET APT D
OROVILLE, CA  95965


VUE, PANG
1957 MISSION COURT
MARYSVILLE, CA  95901


VUE, PAO
3005 FLORENCE AVE
OROVILLE, CA  95966


VUE, POR SOUA
2763 BOHEMIA AVE
OROVILLE, CA  95966


VUE, ROSIE C.
652 PLUMAS AVENUE
OROVILLE, CA  95965

VUE, SEARY
2234 CULPEPPER LANE
ANDERSON, CA  96007


VUE, SUECHER
467 LONE TREE ROAD
OROVILLE, CA  95965


VUE, THA
45 INGLEWOOD DR
OROVILLE, CA  95966


VUE, WILSON
72 NELSON AVE UNIT 3
OROVILLE, CA  95965


VUE, YER
25 VAQUERO DRIVE
OROVILLE, CA  95965


VUONG, PHUNG K.
4027 LANGDON COURT
SAN JOSE, CA  95121


VYAIRE MEDICAL, INC
23578 NETWORK PLACE
CHICAGO, IL  60673-1235


VYAIRE MEDICAL, INC.
29429 NETWORK PLACE
CHICAGO, IL  60673-1294


W.L. GORE & ASSOC. INC.
PO BOX 751331
CHARLOTTE, NC  28275

W.T. FARLEY INC.
9551 PALMETTO COMMERCE PKWY
LADSON, SC  29456-6718


WACASTER, SAMANTHA L.
10114 LIVE OAK BOULEVARD
LIVE OAK, CA  95953


WADDAMS, CYNTHIA
28 ROCKY BAR DRIVE
OROVILLE, CA  95966


WADE HILL, ALEXANDRIA
1838 16TH STREET
OROVILLE, CA  95965


WADE, JONATHAN C.
2599 SOMBRA COURT
YUBA CITY, CA  95993


WAFI, AHMAD R.
1128 CASITA DRIVE UNIT 2
YUBA CITY, CA  95991


WAGGONER, KAREN
PO BOX 407
BROWNS VALLEY, CA  95918


WAGNER, AARON T.
2410 STARLIGHT BOULEVARD
REDDING, CA  96001

```
WAGNER, KEVIN R.
18 OVERLAND COURT APT A
CHICO, CA  95928


WAGNER, LISA L.
2553 VALHALLA PLACE
CHICO, CA  95973


WAGNER, REBECCA N.
811 RUSH CT.
CHICO, CA  95926


WAGON WHEEL MARKET
4607 OLIVE HIGHWAY
OROVILLE, CA  95966


WAGONER, TREVOR R.
400 MISSION RANCH BLVD. APT.66
CHICO, CA  95973


WALBORN, BRENT A.
26 COLE LN
OROVILLE, CA  95966


WALBORN, CHRISTINA L.
26 COLE LANE
OROVILLE, CA  95966


WALBORN, JILL M.
71 KATIE COURT
OROVILLE, CA  95966


WALGREENS
PO BOX 90484
```

CHICAGO, IL  60696-0484


WALKER TELECOM, INC
412 MAIN ST.
WHEATLAND, CA  95692


WALKER, CRISTIN R.
1573 TOMBI WAY
YUBA CITY, CA  95993


WALKER, SUZANNE
503 HILLVIEW RIDGE LN APT 302
OROVILLE, CA  95966


WALL, MICHAEL C.
123 HENSHAW AVENUE SPACE 716
CHICO, CA  95973


WALLACE, GANNON R.
5805 VISTA DEL CERRO
OROVILLE, CA  95966


WALLACE, JESSICA
3640 FRAKES WAY
YUBA CITY, CA  95993


WALLACE, TAMARA J.
2817 LOUIS AVE
OROVILLE, CA  95966


WALLIN, LINNIE
37 GREENBUSH ROAD
OROVILLE, CA  95965


WALLING, JAMIE L.
6755 IRWIN AVE

OROVILLE, CA  95966


WALMAN OPTICAL SDS12-1084
PO BOX 86
MINNEAPOLIS, MN  55486-1084


WALMART
355 ORO DAM BLVD.
OROVILLE, CA  95965


WALMART
702 S.W. 8TH STREET
BENTONVILLE, AK  72716


WALSH, HANNAH O.
1550 BROADSTONE PKWAY APT 4312
FOLSOM, CA  95630


WALT, VALERIE J.
14850 KLAMATH CT
MAGALIA, CA  95954


WALT, ZACHARY B.
14850 KLAMATH COURT
MAGALIA, CA  95954


WALTERS, BRYN P.
175 DISTRICT CENTER DRIVE
OROVILLE, CA  95966


WALTERS, RONALD
275 DAKOTA AVE.
BIGGS, CA  95917

WALTERS, SHELBY N.
3348 W SALMON CREEK ST
MERIDIAN, ID  83642


WALTON, RUTH D.
1091 BALD ROCK RD
BERRY CREEK, CA  95916


WANN, BRIAN J.
30-A GREENVIEW CIRCLE
CHICO, CA  95928


WARAN M.D., PRAYUK A.
1525 PLAYWRIGHT DR.
DELAND, FL  32720


WARD, KERRI L.
8 RIVER OAKS DRIVE
CHICO, CA  95973


WARD, MAXWELL L.
815 POMONA AVE APT 14D
CHICO, CA  95928


WARING, ROBERT
1115 FIRST AVENUE
OROVILLE, CA  95965


WARNER, ANDREA K.
5259 LAGUNA COURT
PARADISE, CA  95969


WARNER, DESTINY A.
3484 CHARLENE AVE
OROVILLE, CA  95966

```
WARNER, GARY P.
264 WAYNE CHARLES RD
OROVILLE, CA  95966


WARNER, GARY
1915 COX LANE
OROVILLE, CA  95966


WARNER, IRMA
215 FAIRHILL DRIVE
OROVILLE, CA  95966


WARNER, MICHAEL L.
3289 STATE HWY. 70 SPACE 8C
OROVILLE, CA  95965


WARNOCK, NICOLE O.
111 ANTLER DRIVE
OROVILLE, CA  95965


WARREN, AMBER C.
868 PLUMAS AVENUE
OROVILLE, CA  95965


WASHBURN, ERIN R.
PO BOX 400
BIGGS, CA  95917


WASHBURN, VIOLET
2360 VIA
CEDRO OROVILLE, CA  95966


WASHINGTON HOSPITAL
```

```
2000 MOWRY AVE
FREMONT, CA  94538-1716


WASHINGTON OUTPATIENT SURGERY
PO BOX 56296
HAYWARD, CA  94545-6296


WASHINGTON TOWNSHIP MEDICAL
PO BOX 7390
FREMONT, CA  94537-7390


WASHINGTON UNIVERSITY
PO BOX 60352
ST LOUIS, MO  63160-0352

WATCH YE & PRAY CRNA INC.
3173 SUMMIT RIDGE
TERRACE CHICO, CA  95928


WATERS, KARLA J.
4815 LUNING AVE
CORNING, CA  96021



WATERS, MARIAH D.
42 VALLEY VIEW DR
OROVILLE, CA  95966


WATERS, RUSSELL L.
1658 CREST DRIVE
OROVILLE, CA  95965


WATERS, RUSSELL
82 OAKVALE AVENUE
OROVILLE, CA  95966
```

```
WATKINS II, GARY E.
2751 BURMAT DRIVE
OROVILLE, CA  95966


WATKINS, LORI R.
7567 OCCIDENTAL AVE
PALERMO, CA  95968


WATKINS, MARY H.
51 VALLEY VIEW DRIVE
OROVILLE, CA  95966


WATSON, ANDRA I.
42 ROBLE AVENUE
OROVILLE, CA  95966


WATSON, DEANA W.
706 COLUSA HWY
GRIDLEY, CA  95948


WATSON, MONICA
3140 ORO BANGOR HWY.
OROVILLE, CA  95966


WATSON, WILLIAM J.
87 NELSON AVE APT D
OROVILLE, CA  95965


WATTERS, CHELSEA L.
920 WEST 4TH AVENUE APT 235
CHICO, CA  95926


WAVE
401 KIRKLAND PL, STE 500
KIRKLAND, WA  98033
```

```
WAVE
PO BOX 31001-2714
PASADENA, CA  91110-2714



WAY, SHERRI L.
14863 UPLAND RD.
MAGALIA, CA  95954



WAYFAIR.COM
12 OLD BOND STREET MAYFAIR
LONDON  W1S 4
UNTED KINGDOM


WBC INSPECTIONS, INC.
3791 ORO BANGOR HIGHWAY
OROVILLE, CA  95966



WEATHERBY LOCUMS, INC.
ATTN EVONNE ORWIN
7259 BINGHAM JCT. BLVD
MIDVALE, UT  84047



WEATHERBY LOCUMS, INC.
ATTN EVONNE ORWIN
P.O. BOX 972633
DALLAS, TX  75397-2633



WEATHERBY LOCUMS, INC.
PO BOX 972633
DALLAS, TX  75397-2633



WEBB, JOSHUA R.
2713 SAN JOSE STREET
CHICO, CA  95973
```

WEBB, JULIE N.
2713 SAN JOSE STREET
CHICO, CA  95973


WEBB, KARA S.
35 SILESIAN WAY
OROVILLE, CA  95966


WEBER, STEPHANIE
14059 HEIDEROSE LANE
CHICO, CA  95973


WEICHERT FAMILY REVOCABLE TST
7 SABINE ROAD
OROVILLE, CA  95966


WEIDNERCA
5001 24TH STREET
SACRAMENTO, CA  95822


WEINTRAUB TOBIN
400 CAPITAL MALL
ELEVENTH FLOOR
SACRAMENTO, CA  95814


WEIR, LAURA A.
PO BOX 5173
OROVILLE, CA  95966


WEISS, DUSTY
62 CHARDONNY WAY
OROVILLE, CA  95965

WEISS, EMILY M.
3467 PENZANCE AVE
CHICO, CA  95973


WELCH ALLYN PROTOCOL
PO BOX 73040
CHICAGO, IL  60673-7040


WELCH ALLYN, INC.
4341 STATE STREET ROAD
SKANEATELES FALLS, NY  13153


WELCH KSANDER, JOYCE K.
611 W. WOOD STREET
WILLOWS, CA  95988


WELCH, VALERIE M.
30 GUNTER LANE
OROVILLE, CA  95966


WELLS, AMBER
23575 CARNEROS CT
MURRIETA, CA  92562


WELLS, HEATHER A.
2870 ORANGE AVE.
OROVILLE, CA  95966


WELLS, RAQUEL A.
4870 LOOKOUT CIRCLE
FOREST RANCH, CA  95942


WELLSCRIPT INC
PO BOX 992657
REDDING, CA  96099-2657

```
WELLSCRIPT
PO BOX 992775
REDDING, CA  96001



WELTER, JUSTIN
710 STATE ROUTE 821  67
YAKIMA, WA  98901


WENGER, VALERIE M.
1384 WAGSTAFF RD
PARADISE, CA  95969



WENSLAFF, MARY JANE A.
1073 LA MESA DRIVE
CHICO, CA  95973




WENTZ, AMANDA
310 PLUMAS DRIVE
OROVILLE, CA  95966



WENTZ, ROBERT J. AND BRENDA K.
310 PLUMAS DRIVE
OROVILLE, CA  95966


WERFEN USA LLC
PO BOX 347934
PITTSBURGH, PA  15251-4934



WEST COAST MEDICAL RESOURCE
PO BOX 839
CLEARWATER, FL  33757
```

WEST COAST REPAIRS, LLC
1930 E 8TH ST. STE. 300
DAVIS, CA  95616


WEST COAST SOURDOUGH
1282 STABLER LN. SUITE 600
YUBA CITY, CA  95993


WEST COAST THERAPEUTICS
5201 HONEY ROCK COURT
OROVILLE, CA  95966


WESTCHESTER MEDICAL CENTER
100 WOODS ROAD,TAYLOR PAV 2ND FL-FINANCE
VALHALLA, NY  10595


WESTERN MEDICAL CENTER ANAHEIM
DEPT 6736
LOS ANGELES, CA  90084-0001


WESTLAKE, KATIE A.
15313 KNOLLS DRIVE
FOREST RANCH, CA  95942


WESTMORELAND, SHAWNI R.
1085 COURTYARD DR
YUBA CITY, CA  95991


WESTON, KADEEM R.
5705 LOWER WYANDOTTE RD
OROVILLE, CA  95966


WESTSIDE AMBULANCE ASSOC
PO BOX 4527
ORLAND, CA  95963-4527

WHARTON, KENNEDY T.
10081 PALERMO HONCUT HWY
OROVILLE, CA  95966


WHARTON, TEQUILA S.
7992 LA RIVIERA DRIVE
SACRAMENTO, CA  95826


WHATLEY, KIMBERLEY M.
2804 ORANGE AVE APT 12
OROVILLE, CA  95966


WHEELER, CATHERINE A.
170 GOLD AVE
OROVILLE, CA  95966


WHEELER, KALIN
3200 PRAIRIE CREEK DRIVE
CHICO, CA  95973


WHEELER, TONYA L.
580 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


WHEELER, VALARIE A.
22 REGENT LOOP
OROVILLE, CA  95966


WHIPPLE, KENNETH
15107 TRAILS END ROAD
MAGALIA, CA  95954


WHIPPLE, MARIAH L.
478 HUMBOLDT AVE

CHICO, CA  95928


WHITE, BRUCE
2074 7TH ST.
OROVILLE, CA  95965


WHITE, CARRIE J.
1775 BRIDGE STREET
OROVILLE, CA  95966


WHITE, CASSANDRA R.
4 COVENTRY COURT
OROVILLE, CA  95966


WHITE, DAWN M.
2697 FORBESTOWN ROAD
OROVILLE, CA  95966


WHITE, JACOLYE T.
2750 GILMORE LANE
OROVILLE, CA  95966


WHITE, JENNIFER E.
1287 E 5TH AVE
CHICO, CA  95926


WHITE, JENNIFER K.
7800 WALSH LANE
SMARTSVILLE, CA  95977


WHITE, JOSEPH C.
315 HILLCREST AVENUE
OROVILLE, CA  95966

WHITE, JOYCE
43 CANYON HIGHLANDS DR
OROVILLE, CA  95965


WHITE, KAYLEY E.
2150 WILCOX AVE
OROVILLE, CA  95966


WHITE, LESLIE L.
51 ABBOTT CIRCLE
CHICO, CA  95973


WHITE, LISA M.
1620 LOCUST ST UNIT 2
CHICO, CA  95928


WHITE, LYDIA H.
3548 ARGONAUT AVE
OROVILLE, CA  95966


WHITE, NASTASJA A.
5510 CLARK ROAD SPACE 21
PARADISE, CA  95969


WHITELEY, LINDA J.
CLARK NEWBERRY LAW FIRM
810 S DURANGO DRIVE  102
LAS VEGAS, NV  89145


WHITELEY, LINDA J.
SCHULTZ LAW GROUP
555 UNIVERSITY AVENUE,  250
SACRAMENTO, CA  95825


WHITEMAN, BRENT J.
2488 WILLIAMS AVENUE
PALERMO, CA  95968

WHITEMAN, DANIEL P.
859 JONES RD APT 34
YUBA CITY, CA  95991


WHITEMAN, STEPHEN
280 HILLCREST AVE
OROVILLE, CA  95966


WHITESIDE, MICHELLE A.
2758 FAY WAY
OROVILLE, CA  95966


WHITESIDE, RAYMOND S.
2758 FAY WAY
OROVILLE, CA  95966


WHITFIELD, MARKUS M.
37 TARN CIRCLE
OROVILLE, CA  95966


WHITFIELD, MATTHEW A.
37 TARN CIRCLE
OROVILLE, CA  95966


WHITLOW, STEFANIE
3012 ESPLANADE
CHICO, CA  95973


WHITMIRE DISTRIBUTION CORPORATION

```
1351 DOUBLEDAY AVE
ONTARIO, CA  91761


WHITMIRE, WANDA
1555 16TH STREET
OROVILLE, CA  95965


WHITNEY KELLEY, TARA L.
317 VALLEY VIEW DR
DAYTON, NV  89403


WHITNEY MEDICAL SOLUTIONS
5737 W. HOWARD STREET
NILES, IL  60714-4012


WHITNEY, SANDRA
121 MANTLE RD.
SEQUIM, WA  98382


WIDENER, JAMIE
JAMIE WIDENER
4 HASTIE WAY
OROVILLE, CA  95966


WIDESPREAD ELECTRICAL
11925 I 70 FRONTAGE ROAD N  300
WHEAT RIDGE, CO  80033


WIDMER, OWEN K.
855 JACOBS COURT
CHICO, CA  95926
```

```
WIKUM, RYAN K.
3465 SHAKER LN
CHICO, CA  95973



WILCOX, TONJA L.
625 ROBINSON STREET
OROVILLE, CA  95965


WILCOXEN CALLAHAM, LLP
2114 K STREEET
SACRAMENTO, CA  95816



WILES, WHITNEY R.
19303 GRETCHEN COURT
GRASS VALLEY, CA  95949


WILHITE, CHRISTINE
135 CANYON HIGHLANDS DRIVE
OROVILLE, CA  95966



WILKES, CHRISTINA
WILCOXEN CALLAHAM
2114 K STREET
SACRAMENTO, CA  95816


WILKINS, ROBYN
20 GREENBANK AVE
OROVILLE, CA  95966



WILLARD, SIERRA R.
445 SILVER LEAF DR
OROVILLE, CA  95966


WILLETT ESPARZA, ZOE R.
PO BOX 22761
CARMEL, CA  93922
```

WILLIAMS, ALICIA A.
PO BOX 951
OROVILLE, CA  95965


WILLIAMS, ALMA
50 WALTER BLUME LN.
OROVILLE, CA  95966


WILLIAMS, AVERY V.
2581 CALIFORNIA PARK DRIVE APT.  153
CHICO, CA  95928


WILLIAMS, BONNIE J.
2248 CINDY COURT
OROVILLE, CA  95966


WILLIAMS, BRENDA L.
92 ARDETH CT
OROVILLE, CA  95966


WILLIAMS, CATHERINE
100 STERLING OAKS DR APT 264
CHICO, CA  95928


WILLIAMS, CAYLA A.
109 COBBLE CREEK ROAD
BUTTE VALLEY, CA  95965

WILLIAMS, CHRISTINA M.
85 TUSCAN VILLA DRIVE APT 9
OROVILLE, CA  95965


WILLIAMS, CHYNNA S.
3720 FOOTHILL BLVD
OROVILLE, CA  95966


WILLIAMS, CORTNEY A.
1880 HUMBOLDT ROAD APT 2
CHICO, CA  95928


WILLIAMS, ISABELLA R.
1000 HARBOR DR.
MARTINEZ, CA  94553


WILLIAMS, JENNIFER D.
2853 SWEETWATER FALLS
CHICO, CA  95973


WILLIAMS, KATHRINA S.
3 HALL DRIVE
OROVILLE, CA  95966


WILLIAMS, KIMBERLY D.
5749 WYNOKA WAY
OROVILLE, CA  95966


WILLIAMS, KRISTIN M.
79 VALLEY VIEW DRIVE
OROVILLE, CA  95966


WILLIAMS, LIYI WEN
4201 HYDRA CIRCLE
ROSEVILLE, CA  95747

WILLIAMS, LOGAN R.
7051 LINCOLN BLVD
PALERMO, CA  95968


WILLIAMS, MICHAEL S.
1216 MIDDLEHOFF LANE
OROVILLE, CA  95965


WILLIAMS, MIRASOL C.
PO BOX 5154
OROVILLE, CA  95966


WILLIAMS, SETH L.
59 CONCOW MAIDU DR
OROVILLE, CA  95966

WILLIAMS, STEPHANIE P.
840 FLUME STREET UNIT 4
CHICO, CA  95928


WILLIAMSON, CHELSEA P.
1000 JENOOKE LANE
CHICO, CA  95926

WILLIAMSON, DEVIN X.
1000 JENOOKE LANE
CHICO, CA  95926


WILLIAMSON-DICKIE
319 LIPSCOMB
FORT WORTH, TX  76104


WILLIS, CARRIE J.
1127 KEIFER STREET

MARYSVILLE, CA  95901


WILLIS, HALEY
1616 EAST LASSEN AVE
CHICO, CA  95973


WILLIS, RYLAN G.
1616 E LASSEN AVENUE
CHICO, CA  95973


WILLIS, TONYA M.
3935 BARBADOS COURT
CHICO, CA  95973


WILLISON, AMANDA A.
14285 COUTOLENC ROAD
MAGALIA, CA  95951


WILLS, KELLY L.
1255 LINCOLN ROAD
YUBA CITY, CA  95991


WILLSCOT MOBILE MINI
PO BOX 91975
CHICAGO, IL  60693-1975


WILLSON, WYNTER S.
204 LODGEVIEW DR
OROVILLE, CA  95966


WILSON MEDICAL SPECIALTIES
14360 NE 21ST STREET
BELLEVUE, WA  98007

```
WILSON, AARON T.
29 AUTUMN GOLD DR.
CHICO, CA  95973


WILSON, BAILEY R.
321 N CALIFORNIA STREET
MAXWELL, CA  95955


WILSON, EMILIE R.
1991 PRESERVATION OAK DRIVE
CHICO, CA  95928


WILSON, JANET E.
76 TUSCAN VILLA DR APT 104
OROVILLE, CA  95965


WILSON, JESSICA E.
PO BOX 11
BIGGS, CA  95917


WILSON, KAYLEN J.
2060 AMANDA WAY APT 74
CHICO, CA  95928


WILSON, KRISTEN G.
3901 FOOTHILL BLVD.
OROVILLE, CA  95966


WILSON, M.D., REX
3750 BLACK BUTTE ROAD
CORNING, CA  95966


WILSON, NANCY
14429 OLD OREGON TRAIL
REDDING, CA  96003
```

WILSON, RANDY D.
570 GRAND AVENUE
OROVILLE, CA  95965


WILSON, ROBERT E.
1047 MECHOOPDA STREET APT 13
CHICO, CA  95926

WILSON, ROBIN L.
1481 RIM ROCK DRIVE
CHICO, CA  95928


WILSON, RYAN S.
3964 ORD FERRY ROAD
CHICO, CA  95928



WILSON, SARAH M.
1990 W. JOSEPH STREET
YUBA CITY, CA  95993


WILWAND, MCKELLE S.
2259 SPRINGFIELD DRIVE SUITE 202
CHICO, CA  95928


WIMMER, THERESA L.
5371 CREST RIDGE DRIVE
OROVILLE, CA  95966


WINDOM, DANIELLE G.
613 VICTORIAN PARK DR.
CHICO, CA  95928


WINEBARGER, TRAVIS
2851 BANCROFT DR

CHICO, CA  95928


WINGERT, JEAN R.
26 ALAMEDA PARK CIRCLE
CHICO, CA  95928


WIPFLI LLP
PO BOX 3160
MILWAUKEE, WI  53201-3160


WIRELESS NETWORK SOLUTIONS
17746 OLD EXCELSIOR BLVD
MINNETONKA, MN  55345


WISCHER, DAMIAN D.
595 LOWER FORBESTOWN RD
OROVILLE, CA  95966


WISCONSIN STATE LABORATORY
PO BOX 78770
MILWAUKEE, WI  53278-0770


WITHELL, LUKE
13121 112TH AVE NE
KIRKLAND, WA  98034


WITKOWSKI, SAMANTHA R.
6451 20TH STREET
RIO LINDA, CA  95673


WITTER, JACKSON M.
51 COBBLESTONE DR APT A
CHICO, CA  95928


WM COMPACTOR SOLUTIONS, INC

```
PO BOX 29661
PHOENIX, AZ  85038-9661




WNL PRODUCTS
275 HOPPING BROOK RD.
HOLLISON, MA  01746



WOHLFORD, MARIAH L.
9137 MIDWAY
DURHAM, CA  95938


WOLD, ALLAN M.
1707 MAGNOLIA AVE
CHICO, CA  95926



WOLK, TYONA J.
1675 MANZANITA AVENUE UNIT 37
CHICO, CA  95926


WOLTERS KLUWER
PO BOX 71882
CHICAGO, IL  60694-1882



WOLUCKA, MARY E.
1270 CLARK AVENUE
YUBA CITY, CA  95991



WOMACK, AMY N.
330 STIMPSON ROAD
OROVILLE, CA  95965


WOMACK, RHONDA N.
PO BOX 135
BIGGS, CA  95917
```

```
WOMENS HEALTH SPECIALISTS
PO BOX 494369
REDDING, CA  96049-4369


WOMENS HEALTHCARE ASSOC OF RED
2420 SONOMA ST STE B
REDDING, CA  96001-3033



WONDERLY, TANYA L.
18585 GYPSY ROVER CT
PENN VALLEY, CA  95946



WONG, DENTON K.
337 N MERRILL AVENUE UNIT L
WILLOWS, CA  95988


WOOD IBACH, LINDA C.
1884 SLEEPY DRIVE
YUBA CITY, CA  95991



WOOD, CHERYL A.
1628 NEAL DOW AVE
CHICO, CA  95926




WOOD, CHRISTINA M.
5170 ROYAL OAKS DR
OROVILLE, CA  95966



WOOD, JADE L.
1946 CAMPBELL AVE
OROVILLE, CA  95966



WOOD, KAYLA R.
```

```
1436 NORTH CHERRY STREET
CHICO, CA  95926


WOOD, KAYLA RENEE
1436 N. CHERRY ST.  1
CHICO, CA  95926


WOOD, LEE M.
930 LONG BAR ROAD
OROVILLE, CA  95966


WOODARD, CHANTEL
76 TUSCAN VILLA DRIVE APT 157
OROVILLE, CA  95965


WOODARD, JENNIFER L.
198 LAZY S LANE
CHICO, CA  95928


WOODFIN, SERENA N.
2618 NAVARRO DRIVE
CHICO, CA  95973


WOODLAND CLINIC
PO BOX 748217
LOS ANGELES, CA  90074-2952


WOODMANSEE, AMANDA L.
31 SPRING VALLEY COURT
OROVILLE, CA  95966


WOOLSEY, JAKE T.
1659 LETA LANE
OROVILLE, CA  95965
```

```
WORLD OIL ENVIRONMENTAL SVC
PO BOX 843021
LOS ANGELES, CA  90084-3021


WORLDPANTRY.COM
790 TENNESSEE ST.
SAN FRANCISCO, CA  94107


WORLEY, EMILY
45 SHADOW OAJ CT.
OROVILLE, CA  95966



WORONOW, MARYLYN J.
3862 ORD FERRY ROAD
CHICO, CA  95928


WORSHAM, ERIKA L.
3092 MONTREAL LN
CHICO, CA  95973


WPS GOVERNMENT
PO BOX 8788
MADISON, WI  53708-8788


WRANGLER
400 N ELM ST
GREENSBORO, NC  27401


WREN, JENNIFER B.
2002 CASA DULCE WAY
PLUMAS LAKE, CA  95961


WRENN, KATHLEEN D.
3482 ASHLEY AVENUE
OROVILLE, CA  95966
```

```
WRIGHT MEDICAL TECHNOLOGY I
PO BOX 503482
ST. LOUIS, MO  63150-3482


WRIGHT, BENITA Y.
2901 EL NOBLE AVE
OROVILLE, CA  95966


WRIGHT, CRYSTAL K.
20 CENTURY COURT
BANGOR, CA  95914


WRIGHT, DANIEL
PORTER SCOTT ATTORNEYS
JONATHAN CORR
2180 HARVARD STREET, SUITE 500
SACRAMENTO, CA  95815


WRIGHT, DANIEL
SCHULTZ LAW GROUP
555 UNIVERSITY AVENUE,  250
SACRAMENTO, CA  95825


WRIGHT, LINDSAY M.
5566 BLOOM DRIVE
MARYSVILLE, CA  95901


WRIGHT, SHYAN L.
5632 LOWER WYANDOTTE RD
OROVILLE, CA  95966
```

WUCHENICH NELSON, VALERIE M.
4184 HILDALE AVENUE
OROVILLE, CA  95966


WUNDERLI MEDIATION SERVICES
3017 DOUGLAS BLVD SUITE 300
ROSEVILLE, CA  95661


WURNER, KRISTIN D.
119 MORNINGSTAR AVE.
OROVILLE, CA  95965


WYLES, DIJEE R.
98 GREENBRIER DRIVE
OROVILLE, CA  95966


WYMAN, JOYCE
105 ACACIA AVENUE
OROVILLE, CA  95966


XAYSOMBATH, MARY M.
5 SERVICE CR
OROVILLE, CA  95966


XIONG, AMEE
4349 EVELYN DRIVE
OLIVEHURST, CA  95961


XIONG, AMY Y.
2038 FOGG AVE
OROVILLE, CA  95965


XIONG, BAO
1330 P STREET APT 2
SACRAMENTO, CA  95814

XIONG, BAO
1823 9TH AVENUE
OLIVEHURST, CA  95961


XIONG, CHOUA
758 THERMALITO AVE
OROVILLE, CA  95965


XIONG, CHRISTINA
2084 C ST
OROVILLE, CA  95966


XIONG, CY
6660 LINCOLN BLVD
OROVILLE, CA  95966


XIONG, D.P.M., KI
2721 OLIVE HIGHWAY, SUITE 5
OROVILLE, CA  95965


XIONG, EMILY
7708 MARY LOU WAY
SACRAMENTO, CA  95832


XIONG, HOUA
1973 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


XIONG, JALEN
5333 CREST RIDGE DR
OROVILLE, CA  95966


XIONG, JAMES C.
1035 PLUMAS AVE

OROVILLE, CA  95965


XIONG, JERRY
5333 CRESTRIDGE DR
OROVILLE, CA  95966


XIONG, JOHNNY
1550 SPRINGFIELD DRIVE APT 5
CHICO, CA  95928


XIONG, JUE
2456 HALL STREET
MARYSVILLE, CA  95901


XIONG, JULIE
8085 MELVINA AVE
OROVILLE, CA  95966


XIONG, KAIBAO Y.
2130 RICK DR
MARYSVILLE, CA  95901


XIONG, KIMBERLY
3154 DYE ROAD
OLIVEHURST, CA  95961


XIONG, LEE
1448 BEFORD STREET
PLUMAS LAKE, CA  95961


XIONG, LENA
1425 7TH STREET
OROVILLE, CA  95965


XIONG, LISA P.
5572 DIANE WAY

MARYSVILLE, CA  95901


XIONG, LUCHOU
3756 ADOBE LANE
OROVILLE, CA  95965



XIONG, MAI E.
97 MILL STREET
CHICO, CA  95928


XIONG, MAI KOU
22154 VIOLA AVENUE
CORNING, CA  96021


XIONG, MAI L.
3154 CLAREMONT DRIVE
OROVILLE, CA  95966


XIONG, MAI N.
62 GAYLOR AVENUE
OROVILLE, CA  95965


XIONG, MAI S.
5489 POWER HOUSE HILL ROAD
OROVILLE, CA  95965


XIONG, MAICHUE
205 TABLE MOUNTAIN BLVD APT 112
OROVILLE, CA  95965


XIONG, MAIYER
2116 BRENT DRIVE
MARYSVILLE, CA  95901

```
XIONG, MEE
2935 JOLYN WAY UNIT A
CHICO, CA  95973


XIONG, NOU
1563 LEE STREET
OROVILLE, CA  95965


XIONG, PA
4743 VE AVE
OROVILLE, CA  95966


XIONG, PAHOUA
27 OMAN DRIVE
OROVILLE, CA  95966


XIONG, PENNY
1891 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


XIONG, PHENG
5205 FARLEY STREET
OROVILLE, CA  95966


XIONG, RELINA
1444 ALGODON ROAD
PLUMAS LAKE, CA  95961



XIONG, SAY
9230 AMARONE WAY
SACRAMENTO, CA  95829



XIONG, SEE
```

```
210 MIRA LOMA DRIVE
OROVILLE, CA  95965


XIONG, SHENG
1217 14TH STREET
OROVILLE, CA  95965


XIONG, SHENG
15 QUICK SILVER COURT
OROVILLE, CA  95965


XIONG, SHENG
19 VAQUERO DRIVE
OROVILLE, CA  95965


XIONG, SOM B.
13 NIKKI CT
OROVILLE, CA  95965


XIONG, SUNSHINE
5510 CLARK ROAD SPC 20
PARADISE, CA  95969


XIONG, TONG
19 VAQUERO DR
OROVILLE, CA  95965


XIONG, TRIA
2313 FLORAL AVENUE APARTMENT 4
CHICO, CA  95926


XIONG, VA V.
2648 FORESTVIEW DR
OROVILLE, CA  95966


XIONG, VANG S.
```

1176 ABIGAIL LN
OROVILLE, CA  95965


XIONG, VIVAN Y.
1638 CREST DRIVE
OROVILLE, CA  95965


XIONG, XOU
479 E 10TH AVENUE
CHICO, CA  95926


XIONG, YIA
904 THERMALITO AVENUE
OROVILLE, CA  95965


XIONG, YOUA
1217 14TH STREET
OROVILLE, CA  95965


XIONG, YOUNG V.
1760 60TH AVE
SACRAMENTO, CA  95822


XODUS MEDICAL
702 PROMINENCE DRIVE
NEW KENSINGTON, PA  15068


XS BIOMEDICAL SOLUTIONS LLC
9025 BRIARCLIFT RD
INDIANAPOLIS, IN  46256-5


YAKUBOVSKY, YULYA Y.
2328 ESPLANADE UNIT 33
CHICO, CA  95926

YAM, CHUNG H.
300 PIONEER TRAIL
OROVILLE, CA  95966


YANEZ, ALYSSA N.
2122 16TH ST
OROVILLE, CA  95965


YANEZ, WHITNEY J.
150 PICHOLINE WAY
CHICO, CA  95928


YANG, ADAM
3374 ROUTIER ROAD
SACRAMENTO, CA  95827


YANG, BALERIE B.
29 MINERAL WAY
OROVILLE, CA  95965


YANG, BEAUTY
1172 ABIGAIL LANE
OROVILLE, CA  95965


YANG, BECKY
5881 COHN AVE
OLIVEHURST, CA  95961


YANG, BETSY J.
15269 MERIDIAN RD
CHICO, CA  95973


YANG, CALVIN T.
3645 GOLDENSTAR ST
PLUMAS LAKE, CA  95961

YANG, CHAI
6243 LINCOLN BLVD
OROVILLE, CA  95966


YANG, CHEYA
4349 EVELYN DR
OLIVEHURST, CA  95961


YANG, CHIA
72 NELSON AVENUE UNIT 1
OROVILLE, CA  95965


YANG, CHONG
1669 LETA LN
OROVILLE, CA  95965


YANG, CHONG
3289 HWY 70 2C
OROVILLE, CA  95965


YANG, CHRISTINA N.
7201 SNOWY BIRCH WAY
SACRAMENTO, CA  95923


YANG, CHUE S.
15 QUICK SILVER CT
OROVILLE, CA  95965


YANG, DARLING Z.
2750 GILMORE LANE APT E 102
OROVILLE, CA  95966

```
YANG, GERJERRY J.
9824 FALL VALLEY WAY
SACRAMENTO, CA  95829


YANG, HEATHER B.
65 MONO AVENUE APT 2
OROVILLE, CA  95965


YANG, JANIE
6 PARKWOOD DRIVE
OROVILLE, CA  95966


YANG, JENNIFER
1752 TEHAMA AVENUE
OROVILLE, CA  95965


YANG, JOEY
65 GAYLOR AVE
OROVILLE, CA  95965


YANG, JONI S.
10321 MOURA COURT
ELK GROVE, CA  95757



YANG, JULIE
360 TABLE MOUNTAIN BLVD
OROVILLE, CA  95965


YANG, KAGA N.
19 GUNTER LANE
OROVILLE, CA  95966


YANG, KALAI M.
720 RANCHERIA DR. APT. C
CHICO, CA  95926
```

```
YANG, KANG
2512 B STREET
OROVILLE, CA  95966


YANG, KEVIN C.
930 BUTTE AVENUE
OROVILLE, CA  95965


YANG, KHONGMENG
2310 BOHEMIA AVE
OROVILLE, CA  95966


YANG, KIA
1004 LAUREL AVE
OLIVEHURST, CA  95961


YANG, KO
1124 12TH ST
OROVILLE, CA  95965


YANG, KONG M.
1860 18TH STREET
OROVILLE, CA  95965


YANG, LEE
2776 HARKNESS ST
SACRAMENTO, CA  95818


YANG, MAI J.
1172 ABIGAIL LANE
OROVILLE, CA  95965


YANG, MAI L.
33 COBALTO COURT
```

```
OROVILLE, CA  95965


YANG, MAO N.
1871 MOUNTAIN VISTA DRIVE
OROVILLE, CA  95965


YANG, MEE DOUA
1172 ABIGAIL LANE
OROVILLE, CA  95965



YANG, MICHELLE N.
5628 TISH CIRCLE
OLIVEHURST, CA  95961


YANG, MISTY K.
1400 W 3RD STREET
CHICO, CA  95928


YANG, NHIA
9240 KATENA LANE
WILTON, CA  95693


YANG, NOU XUE
1172 ABIGAIL LANE
OROVILLE, CA  95965


YANG, NOU
1669 LETA LN
OROVILLE, CA  95965


YANG, PALLAVIE
2830 ORO BANGOR HWY
OROVILLE, CA  95966
```

YANG, PAM
11 EASTRIDGE COURT
OROVILLE, CA  95966


YANG, PHIA
5294 MARGO LANE
OROVILLE, CA  95966


YANG, PHOUA
1911 MOUNTAIN VISTA DR.
OROVILLE, CA  95965


YANG, PRINCESS P.
2750 GILMORE LANE APT E 102
OROVILLE, CA  95966


YANG, ROSE S.
2750 GILMORE LANE E102
OROVILLE, CA  95966


YANG, RYAN
1752 TEHAMA AVENUE
OROVILLE, CA  95965


YANG, SAI
47 LA CRESENTA DRIVE
OROVILLE, CA  95965


YANG, SALINA J.
19 CAMERON DRIVE
OROVILLE, CA  95965


YANG, SANE THAI
45 TITANIO COURT

OROVILLE, CA  95965


YANG, SEE
1035 PLUMAS AVE
OROVILLE, CA  95965


YANG, SUNSHINE
2186 PARK AVENUE
OROVILLE, CA  95966


YANG, TOUTHIA
582 LONE TREE ROAD
OROVILLE, CA  95965


YANG, VA
679 COLUSA AVE
OROVILLE, CA  95965


YANG, WENDY
72 NELSON AVENUE APT 3
OROVILLE, CA  95965


YANG, YIA
310 MIRA LOMA DRIVE
OROVILLE, CA  95965


YANG, YOUA
162 PINEDALE AVE
OROVILLE, CA  95966


YANG, YOUA
40 COBALTO COURT
OROVILLE, CA  95965


YARTZ, KAITLYN N.
1003 POPPY STREET

CHICO, CA  95928


YASHMED, LLC
5328 TREASURE HILL DR
OROVILLE, CA  95966


YASMINS CLEANERS
272 LODGEVIEW DR.
OROVILLE, CA  95966


YASUHARA, JENNIFER A.
PO BOX 1736
OROVILLE, CA  95965


YASUHGARA, JENNIFER AGGABAO
2767 OLIVE HWY DEPT 8565
OROVILLE, CA  95966


YCHS ATHLETICS
850 B STREET
YUBA CITY, CA  95991


YELLOWSTONE FAMILY DENTISTRY
110 YELLOWSTONE DR STE 100
CHICO, CA  95973


YEN, KARI
450 FOLSOM STREET, APT. 2907
SAN FRANCISCO, CA  94105


YEPIZ, LIZBETH
25 MICHIGAN STREET
YUBA CITY, CA  95991

YINGYONG, MANIDA P.
39 NELSON BLVD APT 53
OROVILLE, CA  95965


YINONG YOUNG-XU
69 MOUNTAIN VIEW DRIVE PO BOX 153
NORTH HAVERHILL, NH  03774


YOCUM, JADE A.
122 MONO AVENUE APT 208
OROVILLE, CA  95965


YOCUM, KIMBERLY A.
1886 GRAND AVE
OROVILLE, CA  95965


YOLOCARE
28202 CABOT ROAD, SUITE 615
LAGUNA NIGUEL, CA  92677


YORK, ARETHA M.
28 CHEROKEE RD
OROVILLE, CA  95965


YORK, CAITLYN D.
1020 BUTTE AVE
OROVILLE, CA  95965


YORK, MICHAEL W.
1218 POMONA AVENUE APT 3
OROVILLE, CA  95965


YOTTADB LLC
925 SOUTH WISTERIA DRIVE
MALVERN, PA  19355

YOUNG INNOVATIONS
25782 NETWORK PLACE
CHICAGO, IL  60673-1257


YOUNG, EVA L.
3289 STATE HWY 70
OROVILLE, CA  95965


YOUNG, KAYLA K.
5621 FARLEY ST
OROVILLE, CA  95966


YOUNG, SARAH J.
1459 E LASSEN AVENUE APT 148
CHICO, CA  95973


YOUNG, TAMARA J.
2003 TEHAMA AVE
OROVILLE, CA  95965


YOUNIQUE AUTOMOTIVE
3871 BENATAR WAY
CHICO, CA  95928


YOUNT, ERIKA A.
87 SKYLINE WAY
OROVILLE, CA  95965


YOUR MEMBERSHIP
PO BOX 737454
DALLAS, TX  75373-7454


YOVILLE YOGURT

```
2550 OLIVE HIGHWAY
OROVILLE, CA  95966-6102
```

```
YUBA CITY HIGH SCHOOL
PO BOX 1287
YUBA CITY, CA  95991
```

```
YUBA SUTTER BUILDING INSPEC
PO BOX 8007
MARYSVILLE, CA  95901
```

```
YUPONCE, TRENA L.
PO BOX 811
BIGGS, CA  95917
```

```
Z & Z MEDICAL
1924 ADAMS STREET
CEDAR FALLS, IA  50613
```

```
ZACHARIAH GONZALES
816 NEAL DOW AVENUE
CHICO, CA  95926
```

```
ZACHRY, SUSAN K.
9225 GOODSPEED STREET APT T
DURHAM, CA  96938
```

```
ZACKER, CHRISTINA M.
6381 PUUPILO ROAD
KAPAA, HI  96746
```

```
ZAMORA, ALEKSANDRIA L.
6938 PAMPAS WAY
FAIR OAKS, CA  95628
```

ZAMORA, ISMAEL
1170 KENNY DR., APT.  26
YUBA CITY, CA  95991


ZANIROLI, BRITTANY A.
2415 AHERN ST
MARYSVILLE, CA  95901


ZARATE, JENNIFER M.
571 PLUMAS AVENUE
OROVILLE, CA  95965


ZARATE, YESENIA L.
458 LITTLE AVENUE
GRIDLEY, CA  95948


ZAVALA BECERRA, JESSICA A.
1977 6TH STREET
OROVILLE, CA  95965


ZDOR, RACHEL E.
6620 VERHOEVEN COURT
CITRUS HEIGHTS, CA  95610


ZEDAKER, BOBBIE C.
25 NELSON AVENUE APT 4
OROVILLE, CA  95965


ZEDAKER, THERESA J.
PO BOX 67
BERRY CREEK, CA  95916


ZELAYA, VALERIE C.
1319 NORMAL AVE.
CHICO, CA  95928

ZERMENO, VIRIDIANA
1201 MURPHY ROAD
OLIVEHURST, CA  95961


ZEROWET, INC
PO BOX 4375
PALOS VERDES PNSLA, CA  90274-4375


ZEUZ, NZANG EIX D.
173 GRAND AVE
OROVILLE, CA  95965


ZHAO, FANG
391 BROOKSIDE DRIVE
CHICO, CA  95928


ZHAO, MAY V.
5141 PAR FOUR WAY
OROVILLE, CA  95965


ZILICH, JOHN
910 DUNSTONE DR.
OROVILLE, CA  95966


ZIMMER US, INC.
345 E. MAIN ST.
WARSAW, IN  46580


ZIMMER, INC.
14235 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ZIMMER, INC.
ATTN DANIEL CARABALLO
14235 COLLECTIONS CENTER DR
CHICAGO, IL  60693


ZIMMERMAN LAW
1755 CREEKSIDE OAKS DR.  240
SACRAMENTO, CA  95833


ZIMMERMAN, LYNDEN
235 FEATHERVALE AVENUE
OROVILLE, CA  95966


ZOLL MEDICAL CORPORATION
PO BOX 25149
NEW YORK, NY  10087-5149


ZORO.COM
500 W MADISON ST.
STE. 1600
CHICAGO, IL  60661


ZOTZ, FRANK
41 COTTONWOOD CR. SPACE 41
OROVILLE, CA  95965


ZUCCO, JACLYN I.
1765 COBBLESTONE DRIVE
MARYSVILLE, CA  95901


ZUMWALT, NATHAN C.
309 BUTTE VIEW DRIVE
GRIDLEY, CA  95948

ZUNIGA SOTO, NANCY
5508 RAVINE CT
MARYSVILLE, CA  95901


ZUNIGA, KAYLA L.
1450 SPRINGFIELD DRIVE APT 134
CHICO, CA  95928


ZUPPAN, ALLY J.
1012 RIVER AVENUE
ORLAND, CA  95963


ZWALD, SHANNON D.
3498 BAMBOO ORCHARDS DRIVE
CHICO, CA  95973


Total: 7472

180 MEDICAL INC

1283 LINDA VISTA DR

SAN MARCOS, CA  92078-3831

180 MEDICAL INC

PO BOX 223905

PITTSBURGH, PA  15251-2905

21ST CENTURY FORMULATIONS,

9663 SANTA MONICA BLVD. SUITE 860

BEVERLY HILLS, CA  90210

340B HEALTH

PO BOX 825410

PHILADELPHIA, PA  19182-5410

3M HEALTH INFORMATION SYSTE

PO BOX 844394

DALLAS, TX  75284-3398

4MD MEDICAL

15 AMERICA AVENUE

LAKEWOOD, NJ  08701

5TH AVENUE BODY SHOP

2535 SOUTH 5TH AVENUE

OROVILLE, CA  95965

A BREAST PUMP AND MORE

6241 YARROW DR STE A

CARLSBAD, CA  92011

A&G COMPRESSOR PARTS INC.

17712 CRABB LN

HUNTINGTON BEACH, CA  92647

A.M. KING INDUSTRIES, INC.

2875 FEATHER RIVER BOULEVARD

OROVILLE, CA  95965

A.WEINSTEIN & ASSOCIATES, I

1259 A RAND ROAD

DES PLAINES, IL  60016

A-1 APPLIANCE

2586 OLIVE HWY.

OROVILLE, CA  95966

A-1 KWIK SERV

2405 ORO DAM BLVD.

OROVILLE, CA  95966

A2Z BUSINESS SYSTEMS

200 VALLEY DRIVE, SUITE 12

BRISBANE, CA  94005-1222

A2Z LAUNDRY SYSTEMS

6425 RICKETY RACK ROAD

LOOMIS, CA  95650

AADPRT

PO BOX 30413

INDIANAPOLIS, IN  46230

AARP

PO BOX 740819

ATLANTA, GA  30374

A-B COMMUNICATIONS

1400 GRANT AVE 207

NOVATO, CA  94945

A-B COMMUNICATIONS

PO BOX 1165

NOVATO, CA  94948-1165

ABARCA SANCHEZ, ULISES

595 E LASSEN AVE APT 14

CHICO, CA  95973

ABBAN SAAH, CHARITY

5314 FEATHERS AVENUE

REDDING, CA  96002

ABBOTT LABORATORIES

PO BOX 92679

CHICAGO, IL  60675-2679

ABBOTT LABORATORIES, INC.

22400 NETWORK PLACE

CHICAGO, IL  60673-1224

ABBOTT NUTRITION

75 REMITTANCE DR., STE. 1310

CHICAGO, IL  60675-1310

ABBOTT RAPID DX NORTH AMERI

PO BOX 734585

CHICAGO, IL  60673-4585

ABBOTT, ARTHUR

1900 ORO DAM BLVD STE 12-240

OROVILLE, CA  95966

ABBVIE US LLC

62671 COLLECTION CENTER DRIVE

CHICAGO, IL  60693-0626

ABCAM

PO BOX 3460

BOSTON, MA  02241-3460

ABCO ROOTER & PLUMBING SERV

PO BOX 1068

ORLAND, CA  95963

ABEL, DAWN M.

660 RIVERVIEW COURT

OROVILLE, CA  95966


ABEL, JACOB A.

660 RIVERVIEW CT

OROVILLE, CA  95966


ABILITY NETWORK INC.

PO BOX 856015

MINNEAPOLIS, MN  55485-6015


ABLE LABEL

310 NORTH HAVEN STREET

SPOKANE, WA  99202


ABOU SHAHLA, HIKMAT

35 LA CRESENTA DR

OROVILLE, CA  95965

ABOU SHAHLA, JHOSEPH R.

2345 VIA LATON

OROVILLE, CA  95965


ABRAO, TONY

19 ONYX CR.

OROVILLE, CA  95965


ABRUZZINI, KELSEY

1815 OHIO STREET

GRIDLEY, CA  95948


ABSHER HEALTHCARE CONSULTIN

PO BOX 1346

DAVIS, CA  95617


ABUNDIS, DIANNE A.

214 TABLE MOUNTAIN BLVD. APT 4

OROVILLE, CA  95965

ABUSALAH, BARBARA

125 CARMAT RD.  29

CHICO, CA  95926


AC PARTS DISTRIBUTORS

PO BOX 915919

LONGWOOD, FL  32791-5919


ACADEMY OF NUTRITION

PO BOX 97215

CHICAGO, IL  60678-7215


ACADEMY-NUTRITION & DIETETI

PO BOX 4489

CAROL STREAM, IL  60122-4489


ACCELERATED CARE PLUS LEASI

13828 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

ACCESS INFORMATION MANAGEME

PO BOX 888306

LOS ANGELES, CA  90088-8306

ACCESS MULTILINGUAL SVCS.,

11041 SANTA MONICA BLVD.  813

LOS ANGELES, CA  90025

ACCESS SYSTEMS, INC

4947 HILLSDALE CIRCLE

EL DORADO HILLS, CA  95762

ACCESSIBE

14TH FLOOR, 1140 BROADWAY

NEW YORK, NY  10001

ACCME

35 E. WACKER DRIVE, SUITE 850

CHICAGO, IL  60601

ACCREDITATION COUNCIL FOR

29376 NETWORK PLACE

CHICAGO, IL  60673-1293

ACCULARM

2348 BALDWIN AVENUE

OROVILLE, CA  95966

ACCUPATH DIAG DBA US LABS

PO BOX 8032

BURLINGTON, NC  27216

ACCURATE PLUMBING

PO BOX 3056

CHICO, CA  95927

ACEBO, DANALEE

145 CRANE AVE

OROVILLE, CA  95966

ACELIS CONNECTED HEALTH SUPPL

PO BOX 734787

DALLAS, TX  75373-4787

ACHC

139 WESTON OAKS CT.

CARY, NC  27513

ACHESON, KRISTINA M.

1228 DOWNING AVE

CHICO, CA  95926

ACOJEDO, SHAIRAH MYRRH D.

10456 FOSSIL WAY

ELK GROVE, CA  95757

ACOSTA REYES, MARLENA M.

14969 JACK PINE WAY

MAGALIA, CA  95954

ACOSTA, ADRIANA N.

7540 PALERMO HONCUT HWY

OROVILLE, CA  95966

ACOSTA, LUCIO

1865 BUTTE LODGE COURT

GRIDLEY, CA  95948

ACOSTA, RUBI

THE LAW OFFICE OF JEREMY DOBBINS

1225 E. DIVISADERO STREET

THIRD FLOOR

FRESNO, CA  93721

ACTIVATOR METHODS INC.

3822 UNIVERSITY DRIVE, STE 5

PHOENIX, AZ  85034

ACUDERM

6555 POWERLINE ROAD SUITE 114

FT. LAUDERDALE, FL  33309

ACUMED, INC.

7995 COLLECTION CENTER DRIVE

CHICAGO, IL  60693

ACUTE CARE SURGERY MED

PO BOX 398102

SAN FRANCISCO, CA  94139-8102

ACUTE CARE SURGERY

2801 K STREET STE 440

SACRAMENTO, CA  95816-5616

ADA COUNTY PARAMEDICS

370 N BENJAMIN LN

BOISE, ID  83704-8498

ADAMS, CARLIE R.

735 WEST 11TH AVE

CHICO, CA  95926

ADAMS, JENNIFER D.

2742 MYERS ST

OROVILLE, CA  95966

ADAMS, JENNIFER L.

4135 FOOTHILL BLVD

OROVILLE, CA  95966

ADAMS, JERRY S.

357 GLEN DRIVE

OROVILLE, CA  95966

ADAMS, JOANN

675 MITCHELL AVENUE APT. 03

OROVILLE, CA  95965

ADAMS, JUSTIN M.

2730 ITHACA ST

OROVILLE, CA  95966

ADAMS, NATASHYA M.

9 LUCIANO COURT

CHICO, CA  95928

ADAMS, RANDI L.

PO BOX 1863

OROVILLE, CA  95965

ADAMS, TIMOTHY MICHAEL THEO

838 ROBINSON ST.

OROVILLE, CA  95966


ADAPTIVE BIOTECHNOLOGIES

1551 EASTLAKE AVE E, STE 200

SEATTLE, WA  98102


ADAPTIVE BIOTECHNOLOGIES

1551 EASTLAKE AVE E, STE 200

SEATTLE, WA  98102-7402


ADCOCK, SUMMER E.

13 LARIAT LOOP

OROVILLE, CA  95966


ADDINGTON, ELAINE

2560 YARD ST.

OROVILLE, CA  95966


ADKINS, NATASHA M.

115 TUSCANY DRIVE APT 252

OROVILLE, CA  95965

ADMIRAL INSURANCE COMPANY

232 STRAWBRIDGE DR, STE 300

MOORESTOWN, NJ  08057

ADOBE

345 PARK AVENUE

SAN JOSE, CA  95110

ADVANCED DIABETES SUPPLY

PO BOX 9041

CARLSBAD, CA  92018

ADVANCED EYE SURGERY CENTER

627 W EAST AVE

CHICO, CA  95926-7201

ADVANCED IMAGING SERVICES,

17410 MURPHY PARKWAY

LATHROP, CA  95330


ADVANCED MICRO SOLUTIONS

1709 S. STATE STREET

EDMOND, OK  73013


ADVANCED MOBILITY

28161 NETWORK PLACE

CHICAGO, IL  60673-1281


ADVANCED RESPIRATORY

1849 SOLUTIONS CTR

CHICAGO, IL  60677-1008


ADVANCED STERILIZATION

PO BOX 74007359

CHICAGO, IL  60674-7359

ADVANTAGE MEDICAL ELECTRONI

PO BOX 17308

CLEARWATER, FL  33762


ADVANTEK

7370 N PALM AVENUE, STE. 101

FRESNO, CA  93711


ADVANTEK

CLAIMS DEPARTMENT PO BOX 45007

FRESNO, CA  93718


ADVENTHEALTH HENDERSONVILLE

PO BOX 948117

ATLANTA, GA  30394


ADVENTIST HEALTH CLEAR LA

PO BOX 1310

SUISUN CITY, CA  94585

ADVENTIST HEALTH CLEARLAKE

PO BOX 398837

SAN FRANCISCO, CA  94139-8837

ADVENTIST HEALTH CLEARLAKE

PO BOX 888837

LOS ANGELES, CA  90088-8837

ADVENTIST HEALTH HOME CARE

PO BOX 619120

ROSEVILLE, CA  95661-9120

ADVENTIST HEALTH PHYS NETWORK

PO BOX 888794

LOS ANGELES, CA  90088-8794

AEGIS SCIENCES CORP

515 GREAT CIRCLE RD

NASHVILLE, TN  37228-1310

AEROFLOW HEALTHCARE

65 BEALE ROAD

ARDEN, NC  28704

AESCULAP INC.

PO BOX 780426

PHILADELPHIA, PA  19178-0426

AETNA SENIOR SUPPLEMENTAL I

PO BOX 30969

AMARILLO, TX  79120

AETNA

PO BOX 14079

LEXINGTON, KY  40512-4079

AFFILIATED PARTS

957 N OAKLAWN AVE

ELMHURST, IL 60126

AFRASIABI M.D., ARDAVAN

1424 OLEANDER AVENUE

CHICO, CA 95926

AFRASIABI, KRISTY M.

1424 OLEANDER AVE

CHICO, CA 95926

AFRICAN AMERICAN FAMILY &

3300 SPENCER AVENUE

OROVILLE, CA 95966

AGARKOV, ALEKSEY P.

454 KELLY RIDGE RD

OROVILLE, CA 95966

AGGIO, JULIAN D.

2741 MANNING AVENUE

CHICO, CA  95973

AGNEW, MARK L.

PO BOX 954

OREGON HOUSE, CA  95962

AGRI ELECTRIC, INC.

11011 MIDWAY

CHICO, CA  95928-8218

AGUIAR, AMY E.

2172 HUNTINGTON DRIVE

CHICO, CA  95928

AGUIAR, AMY

4161 COUNTY RD K

ORLAND, CA  95963

AGUILAR, JUAN

4740 BARHAM AVENUE SPC 27

CORNING, CA  96021


AGUILAR, MARCELA

193 WINDING CREEK WAY

OROVILLE, CA  95966


AHL, BRYANT A.

6205 LANCASTER DR

PARADISE, CA  95969


AHMADI, SONIA M.

24 MISTY WAY

CHICO, CA  95926


AIDS DAILY LIVING

1140 SUNSET BLVD STE 140

ROCKLIN, CA  95765

AIDS FOR DAILY LIVING

1140 SUNSET BLVD., STE. 140

ROCKLIN, CA  95765-3770


AIRGAS DRY ICE

PO BOX 736148

DALLAS, TX  75373-6148


AIRGAS

PO BOX 102289

PASADENA, CA  91189-2289


AIRMEDCARE

PO BOX 948

WEST PLAINS, MO  65775


AIRPORT WINDSOCK CORP

1616 CLIFF ROAD

EAST BURNSVILLE, MN  55337

AIRRINGTON, ARIEL A.

1090 MIDDLEHOFF LANE

OROVILLE, CA  95965

AISPURO LOPEZ, NAPHTALI

6267 LINCOLN BLVD

OROVILLE, CA  95966

AISPURO, ELIZABETH

6267 LINCOLN BLVD

OROVILLE, CA  95966

AISPURO, JACKLYN L.

2166 PINE ST

OROVILLE, CA  95965

AISPURO, KAYLEE A.

6267 LINCOLN BLVD

OROVILLE, CA  95966

AISPURO, MARCO A.

255 LONE TREE ROAD

OROVILLE, CA  95965


AJAYI, MD., OLUSEUN

1030 FOREST OVERLOOK DR SW

ATLANTA, GA  30331


AKIN, LINDSEY E.

2040 FIR STREET

LIVE OAK, CA  95953


AKINES, VANESSA

643 GARDEN OAKS SQUARE

SEFFNER, FL  33584


AKUA BEHAVIORAL HEALTH INC

20271 SW BIRCH ST STE 202

NEWPORT BEACH, CA  92660

AKUA BEHAVIORAL HEALTH

10821 FAIR OAKS BLVD

FAIR OAKS, CA  95628


AL SALEM, WALID G.

1553 4TH AVE

OROVILLE, CA  95965


ALAMEDA ELECTRICAL DISTRIBU

3875 BAY CENTER PLACE

HAYWARD, CA  94545


ALAMSHAHI, FNP, MSN  MARY

1312 LONGFELLOW CIRCLE

ROSEVILLE, CA  95747

ALAVAZO, EUNILYN E.

PO BOX 93

DURHAM, CA  95938

ALB M.D.,LARRY ADAM

7220 GREENWATER CIRCLE

CASTLE ROCK, CO  80108

ALBERTSON, SHANNON L.

390 RIO LINDO AVENUE APT 100

CHICO, CA  95926

ALBRECHT, JAY

1047 14TH STREET

OROVILLE, CA  95966

ALCANTAR, ANGELA M.

63 GLENBROOK COURT

CHICO, CA  95973

ALCANTAR, GUADALUPE M.

360 PARADOX DRIVE

GRIDLEY, CA  95948


ALCANTAR, MISTY L.

PO BOX 252

GRIDLEY, CA  95948


ALCARAZ, YESENIA

151 W 2ND STREET

HAMILTON CITY, CA  95951


ALCO SALES & SERVICE CO.

6851 HIGH GROVE BLVD.

BURR RIDGE, IL  60521


ALCOCER, DOUGLAS E.

10413 NEVADA STREET

LIVE OAK, CA  95953

ALCON LABORATORIES, INC.

PO BOX 735843

DALLAS, TX  75373-5843

ALCOR SCIENTIFC INC.

20 THURBER BLVD

SMITHFIELD, RI  02917

ALDERSON, CLARA T.

1027 CHEROKEE RD

OROVILLE, CA  95965

ALE USA, INC.

ATTN CARMEN AZEVEDO

2000 CORPORATE CENTER DR

THOUSAND OAKS, CA  91320


ALE USA, INC.

ATTN CARMEN AZEVEDO

P.O. BOX 660367

DALLAS, TX  75266-0367


ALE USA, INC.

PO BOX 660367

DALLAS, TX  75266-0367


ALEJO GODINEZ, ABEL

2387 WALNUT DRIVE

LIVE OAK, CA  95953


ALENCASTRO, ANGELICA

534 HURLETON RD

OROVILLE, CA  95966


ALESSA, NADIA S.

7428 YORE WAY

OREGON HOUSE, CA  95962

ALEXANDER, CHRISTINA R.

1700 FRESNO AVENUE

OROVILLE, CA  95965

ALEXANDER, GABRIEL R.

12 SERVICE CIR.

OROVILLE, CA  95966

ALEXANDER, MICHAEL A.

3110 CLAREMONT DR

OROVILLE, CA  95966

ALEXANDER, STEVEN A.

2367 VIA CANELA

OROVILLE, CA  95966

ALEXANDER, SUNNY

3110 CLAREMONT DR

OROVILLE, CA  95966

ALEXANDRO, SAMANTHA J.

723 W 2ND AVENUE APT 2

CHICO, CA  95926

ALEXANDRU, SIMONA R.

1235 BIGGS AVENUE

OROVILLE, CA  95965

ALFERT, SAMANTHA E.

48 NELSON AVENUE APT B

OROVILLE, CA  95965

ALI AL-OMARI, MD

1235 VFW PARKWAY APT. 112

WEST ROXBURY, MA  02132


ALI, NAFISA K.

7757 AMHERST STREET

SACRAMENTO, CA  95832


ALI, NORAH M.

5096 FANDANGO LOOP

ROSEVILLE, CA  95747


ALICIA ALINO, LUIS AND MARIA

6267 WOODMAN DRIVE

OROVILLE, CA  95966


ALIMED, INC.

PO BOX 411618

BOSTON, MA  02241-1618

ALINO M.D., ALICE

2809 OLIVE HWY. STE.  270

OROVILLE, CA  95966


ALK-ABELLO, INC.

7806 SOLUTIONS CENTER

CHICAGO, IL  60677-7806


ALL POINTS FOODSERVICE

620 DARLING DR.

STE. 100

VERNON HILLS, IL  60061


ALL STAR TOWING

5050 COHASSET ROAD

CHICO, CA  95973


ALLAF, GABRIEL J.

1742 BARTLETT LANE APT 17401

SACRAMENTO, CA  91741

ALLCARE PLUS PHARMACY

50 BEARFOOT RD

NORTHBOROUGH, MA  01532-1514

ALLEN BROTHERS WEST

PO BOX 101831

PASADENA, CA  91189-1831

ALLEN COOLEY, SHEILA B.

3918 WHIRLWIND DRIVE

BAKERSFIELD, CA  93313

ALLEN MEDICAL SYSTEMS, INC.

PO BOX 84918

CHICAGO, IL  60689-4918


ALLEN, JOHN

5781 VISTA DEL CERRO

OROVILLE, CA  95966


ALLEN, KYLEANNA M.

675 MITCHELL AVENUE APT F3

OROVILLE, CA  95965


ALLEN, LEORA J.

3421 ORO BANGOR HWY

OROVILLE, CA  95966


ALLEN, MICHELLE C.

5726 VIA PACANA

OROVILLE, CA  95966


ALLEN, MIRANDA S.

1154 14TH  A

OROVILLE, CA  95965

ALLERGAN USA, INC.

12975 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693-0129

ALLERGY ASSOCIATES

145 MISSION RANCH BLVD, STE 110

CHICO, CA  95926-2296

ALLERGY MEDICAL GROUP OF

935 RESERVE DR

ROSEVILLE, CA  95678-1340

ALLIANCE FUNDING GROUP

17542 17TH STREET  200

TUSTIN, CA  92780

ALLIANT INSURANCE SERVICES, INC.

3000 NW 149TH ST

OKLAHOMA CITY, OK  73134


ALLIANZ GLOBAL

1465 NORTH MCDOWELL BLVD, STE 201

PETALUMA, CA  94954


ALLO SOURCE

PO BOX 801020

KANSAS CITY, MO  64180-1020


ALLSBERRY, JESSE A.

24 PLEASANT OAK LN

OROVILLE, CA  95966


ALLSCRIPTS HEALTHCARE LLC

24630 NETWORK PLACE

CHICAGO, IL  60673-1246

ALLY

PO BOX 660109

DALLAS, TX  75266-0109

ALONSO, NATALIA

1321 NORMAL AVE.

CHICO, CA  95928

ALPHA BMED

200 SPECTRUM CTR

IRVINE, CA  92618

ALPHA RESPIRATORY INC

629 ENTLER AVE SUITE 3 & 4

CHICO, CA  95928-7424

ALPHA RESPIRATORY

629 ENTLER AVE

CHICO, CA  95928

ALPHA SOURCE GROUP

PO BOX 809203

CHICAGO, IL  60680-9201

ALPHACARD

PO BOX 95727

CHICAGO, IL  60694-5727

ALPHAONE AMBULANCE MED SERV

10461 OLD PLACERVILLE RD, STE 110

SACRAMENTO, CA  95827

ALPHAONE AMBULANCE MEDICAL

11354 WHITE ROCK RD STE 100

RANCHO CORDOVA, CA  95742-6621

ALPHA-TEC SYSTEMSN, INC.

PO BOX 772450

DETROIT, MI  48277

ALPINE PORTABLE TOILET SERV

2575 S. 5TH AVE.

OROVILLE, CA  95965


ALTAIR EYEWEAR

PO BOX 45036

SAN FRANCISCO, CA  94145-0036


ALTAMIRANO, REBECCA L.

730 NORD AVE APT 304

CHICO, CA  95926


ALTURA COMMUNICATION SOLUTIONS

110 S HARTFORD AVE, SUITE 2502

TULSA, OK  74120


ALTUSCAMPUS, INC.

PO BOX 910

MADISON, WI  53701

ALVARADO AMEZCUA, ALEJANDRO

642 TULSA DRIVE

YUBA CITY, CA  95991

ALVARADO, ALDO S.

2584 CENTER WAY

LIVE OAK, CA  95953

ALVARADO, LEO

1935 PALERMO ROAD

PALERMO, CA  95968

ALVARENGA, SHERRI S.

2750 GILMORE LANE

OROVILLE, CA  95966

ALVAREZ FLORES, RUBEN

1030 CORTINA CT.

ORLAND, CA  95963


ALVAREZ, ANNA E.

PO BOX 202

COLUSA, CA  95932


ALVAREZ, DAVID J.

1933 SANDCASTLE DRIVE

PERRIS, CA  92571


ALVAREZ, MARIA A.

282 MTN. VIEW DR.

OROVILLE, CA  95966


ALVEY, CHRISTOPHER F.

421 TURRE ST.

YREKA, CA  96097


ALWARD, ANNABELLE R.

1210 D STREET

MARYSVILLE, CA  95901

ALYSANDRA MURO

100 JAY BLUE DRIVE

OROVILLE, CA  95965

AMADOR, AXEL A.

1710 20TH STREET

OROVILLE, CA  95965

AMAZON CAPITAL SERVICES

PO BOX 035184

SEATTLE, WA  98124-5184

AMBLER SURGICAL

436 CREAMERY WAY SUITE 300

EXTON, PA  19341

AMBRIZ SORTO, DAYANA J.

PO BOX 873

ARBUCKLE, CA  95912


AMBRY GENETICS CORPORATION

PO BOX 51458

ONTARIO, CA  91761


AMBRY GENETICS CORPORATION

PO BOX 51458

ONTARIO, CA  91761-1048


AMBS SOLUTIONS

26146 NETWORK PLACE

CHICAGO, IL  60673


AMBU INC.

PO BOX 347818

PITTSBBURGH, PA  15251-4818

AMBUSERVE INC

15105 S BROADWAY

GARDENA, CA  90248


AMCB

8825 STANFORD BLVD. STE. 150

COLUMBIA, MD  21045


AMERICAN ACADEMY OF NURSES

1000 VERMONT AVE. NW

STE. 910

WASHINGTON, DC  20005


AMERICAN ACADEMY OF ORTHOPE

L-3997

COLUMBUS, OH  43260


AMERICAN ACADEMY OF PEDIATR

PO BOX 7526

CAROL STREAM, IL  60197-7526

AMERICAN ACADEMY OF

37901 EAGLE WAY

CHICAGO, IL  60678-1379

AMERICAN ACADEMY OF

PO BOX 7289

CAROL STREAM, IL  60197

AMERICAN ANALYTICS, INC.

9765 ETON AVE

CHATSWORTH, CA  91311

AMERICAN BOARD OF PATHOLOGY

PO BOX 25915

TAMPA, FL  33622-5915

AMERICAN BOARD OF PODIATRIC

445 FILMORE STREET

SAN FRANCISCO, CA  94117-3404

AMERICAN BOARD OF

445 FILLMORE STREET

SAN FRANCISCO, CA  94117

AMERICAN COLLEGE OF PHYSICI

PO BOX 13565

PHILADELPHIA, PA  19101-3565

AMERICAN COLLEGE OF RADIOLO

PO BOX 412722

BOSTON, MA  02241-2722

AMERICAN COLLEGE OF SURGEON

PO BOX 87618

CHICAGO, IL  60680-0618

AMERICAN HEART ASSOC.

1372 LONG FELLOW AVE.

CHICO, CA  95926

AMERICAN HEART ASSOCIATION

PO BOX 843384

DALLAS, TX  75284-3384

AMERICAN INSTITUTE OF TOXICOLO

PO BOX 638733

CINCINNATI, OH  45263-8733

AMERICAN MEDICAL ASSOC.

515 NORTH STATE STREET

CHICAGO, IL  60610

AMERICAN MEDICAL ASSOCIATIO

PO BOX 4198

CAROL STREAM, IL  60197-9788

AMERICAN MEDICAL RESPONSE

PO BOX 742464

LOS ANGELES, CA  90042-464

AMERICAN MEDICAL RESPONSE

PO BOX 742464

LOS ANGELES, CA  90074

AMERICAN MEDICAL RESPONSE

PO BOX 742464

LOS ANGELES, CA  90074-2464

AMERICAN PROFICIENCY INSTIT

PO BOX 30516

LANSING, MI  48909-8016

AMERICAN QUALITY FOODS

353 BANNER FARM RD.

MILLS RIVER, NC  28759

AMERICAN SOCIETY OF

PO BOX 38061

BALTIMORE, MD  20297-8061

AMERICAN SPECIALTY PHYSIC

700 17TH STREET STE 201 D

MODESTO, CA  95354

AMERICORP FINANCIAL, LLC

877 S. ADAMS RD

BIRMINGHAM, MI  48009

AMERICORP FINANCING

877 S. ADAMS RD

BIRMINGHAM, MI  48009

AMERICORP FINANCING

PO BOX 633553

CINCINNATI, OH  45263-3553

AMERIGAS

PO BOX 7155

PASADENA, CA  91109-7155

AMERIPATH

3495 HACKS CROSS ROAD

MEMPHIS, TN  38125

AMICO ACCESSORIES, INC.

85 FULTON WAY

RICHMOND HILL, ON  M1K2E-6

CANADA

AMIN M.D.INC.,PRANAV

2270 LINCOLN ROAD

YUBA CITY, CA  95993

AMIT B KARMUR, D.O.

31272 BLUEBEECH COURT

TEMECULA, CA  92592

AMN HEALTHCARE ALLIED, INC.

PO BOX 281939

ATLANTA, GA  30384-1939

AMO SALES AND SERVICE

PO BOX 74007099

CHICAGO, IL  60674-7099

AMOS, SUSAN M.

5309 BECKY LANE

OROVILLE, CA  95966

AMOTH, MARK

PO BOX 66

GLENN, CA  95943

AMPLA HEALTH

935 MARKET STREET

YUBA CITY, CA  95991

AMPM

2639 ORO DAM BLVD.

OROVILLE, CA  95966

AMUNDSON PARTNERS, INC.

82 NORTH 27TH AVENUE

FARGO, ND  58102

AMUNDSON, KAREN L.

PO BOX 336

BANGOR, CA  95914

AMUNDSON, LILLIANNE R.

221 APACHE HILL RD

OROVILLE, CA  95966

AMUR EQUIPMENT FINANCE, INC

PO BOX 2555

GRAND ISLAND, NE  68801

AMUR FINANCIING

304 W 3RD ST

GRAND ISLAND, NE  68801

AMUR FINANCING

PO BOX 2555

GRAND ISLAND, NE  68801

AN HONEST SMOG

2270 MONTGOMERY STREET

OROVILLE, CA  95965


ANA ENTERPRISE BILLING

8403 COLESVILLE RO.

STE. 500

SILVER SPRING, MD  20910


ANAYA, ALEXIS A.

2227 STUMP DRIVE

OROVILLE, CA  95966


ANAYA, ALONDRA

62 EAST YOLO STREET

ORLAND, CA  95963


ANCHETA, MEGAN R.

1009 DOWNING AVENUE

CHICO, CA  95926

ANDAYA, STACYANN

678 BELVEDERE DR

BENICIA, CA  94510


ANDERS, BRANDY S.

PO BOX 353

BIGGS, CA  95917


ANDERSEN, BRUCE A.

4780 VALENCIA WAY

MARYSVILLE, CA  95901


ANDERSON PHYSICAL THERAPY

202 PROVIDENCE MINE RD

NEVADA CITY, CA  95959-2947


ANDERSON, ALANA

3 HIGHLANDS BLVD.

OROVILLE, CA  95966

ANDERSON, ANITA K.

196 NARANJA AVE

OROVILLE, CA  95966


ANDERSON, ASHLEY M.

2750 GILMORE LANE B303

OROVILLE, CA  95966


ANDERSON, CASSIE M.

58 GRAND AVENUE APT 10

OROVILLE, CA  95965


ANDERSON, CYNTHIA L.

1866 GARDEN ROAD

DURHAM, CA  95938


ANDERSON, DAJAI M.

1358 BAMBOO ST

PLUMAS LAKE, CA  95961


ANDERSON, DELORES Y.

1214 LOSSER AVENUE

GRIDLEY, CA  95948


ANDERSON, KENDYLE D.

2040 TEHAMA AVE

OROVILLE, CA  95965


ANDERSON, LEAH M.

1200 FLORAL AVENUE

OROVILLE, CA  95966


ANDERSON, LINDA

91 BUTTE WOODS DR.

OROVILLE, CA  95966

ANDERSON, LISA L.

165 LOMA VISTA DRIVE

OROVILLE, CA  95966

ANDERSON, NATHANIAL R.

1109 EAST 180 SOUTH

SPANISH FORK, UT  84660

ANDERSON, NATHANIAL

PO BOX 493827

REDDING, CA  96049

ANDERSON, OLENA

26111 WILSON ST.

LOS MOLINOS, CA  96055

ANDERSON, RANDI N.

2116 LARKIN RD

BIGGS, CA  95917

ANDERSON, REGINALD D.

8 CULLY COURT

OROVILLE, CA  95965

ANDERSON, SHEILA A.

23 AMBER WAY

CHICO, CA  95926

ANDERSON, TIFFANI L.

1235 ORANGE STREET

RED BLUFF, CA  96080

ANDREA BRAZELL

13356 MEADOW SPRING ROAD

OROVILLE, CA  95965

ANDREA THOMPSON

335 SKYLINE BLVD.

OROVILLE, CA  95966


ANDRES, KAREN G.

126 OXFORD ROAD

NEWTON, MA  02459


ANDREW, COURTNEY M.

2110 ROSEDALE AVE

OROVILLE, CA  95966


ANDREW, MCKENNA C.

107 A ESTATES COURT

ROSEVILLE, CA  95678


ANDREW, TRUDY M.

48 HOOVER STREET

OROVILLE, CA  95966

ANDREWS, AUDREY I.

701 YUBA AVENUE

OROVILLE, CA  95965


ANDREWS, TAYLOR J.

840 FRANKLIN AVE

YUBA CITY, CA  95991


ANES CARE ASSOC MED GRP INC

1501 TROUSDALE DR

BURLINGAME, CA  94010-4506


ANES CARE ASSOC MED GRP INC

PO BOX 884616

LOS ANGELES, CA  90088-4616


ANESTHESIA & ANALGESIA MED GRP

9600 SW NIMBUS AVE STE 120

BEAVERTON, OR  97008-7385

ANESTHESIA ASSOCIATES OF CHICO

PO BOX 80102

CITY OF INDUSTRY, CA  91716


ANGEL MEDFLIGHT

15990 N GREENWAY-HAYDEN LOOP

SCOTTSDALE, AZ  85260-4105


ANGIODYNAMICS, INC.

PO BOX 1549

ALBANY, NY  12201-1549


ANITA HIRSCH A MEDICAL CORPORA

2425 SAMARITAN DRIVE

SAN JOSE, CA  95124-3908


ANNETT, NICOLE E.

1521 NORD AVE APT 76

CHICO, CA  95926


ANNICCHERO, MARIA C.

918 KAREN DRIVE

CHICO, CA  95926


ANNIN, KATHERINE

1098 NORTH RIDGE DRIVE

YUBA CITY, CA  95991


ANSI

1180 6TH AVENUE 10TH FLOOR

NEW YORK, NY  10036


ANSLEY, ALICIA M.

2096 ROY RANCH WAY

PLUMAS LAKE, CA  95961


ANTHONY, BILLIE E.

8170 GRIER AVE

OROVILLE, CA  95966

ANTOINE GOEAS, XAVIER D.

924 ORO DAM BLVD W

OROVILLE, CA  95965

ANTONE, XAWENA E.

50 TYME WAY

OROVILLE, CA  95966

ANTONETTI, GERALD

41 LOST HORIZON DRIVE

OROVILLE, CA  95966

ANTONETTI, TARA T.

2223 STUMP DR

OROVILLE, CA  95966

AOIA

142 EAST ONTARIO ST.

CHICAGO, IL  60611


AORN BOOKSTORE

PO BOX 30106

SALT LAKE CITY, UT  84130-0106


APEX SYSTEMS LLC

3750 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693


APEX WATER

7600 QUATTRO DR.

CHANHASSEN, MN  55317


APEXUS

290 E. JOHN CARPENTER FYW.

IRVING, TX  75062

APOTHECARY OPTIONS

3006 ESPLANADE SUITE I

CHICO, CA  95973


APPEAL DEMOCRAT CORP.

1530 ELLIS LAKE DRIVE

MARYSVILLE, CA  95901


APPLE INC.

PO BOX 846095

DALLAS, TX  75284-6095


APPLEGATE, ELIZABETH L.

14051 LIMOUSIN DRIVE

CHICO, CA  95973


APPLEGATE, MARY K.

14051 LIMOUSIN DRIVE

CHICO, CA  95973

APPLIED MEDICAL TECHNOLOGY

8006 KATHERINE BOULEVARD

BRECKSVILLE, OH  44141

APPLIED MEDICAL

PO BOX 894854

LOS ANGELES, CA  90189-4854

APRIA HEALTHCARE LLC

2508 SOLUTIONS CENTER

CHICAGO, IL  60677

APRIA HEALTHCARE LLC

2508 SOLUTIONS CENTER

CHICAGO, IL  60677-2005

ARAGON, ANDREA

75 SKYMOUNTAIN CIRCLE

CHICO, CA  95928

ARAMIS CLEANERS

283 LODGEVIEW DRIVE

OROVILLE, CA  95966


ARAUJO, DIANA L.

2734 ALLEN ST

LIVE OAK, CA  95953


ARCHULETA, BAILEY N.

2951 STORMES AVENUE

OROVILLE, CA  95966


ARCHWAY PHYSICIAN RECRUITME

PO BOX 11886

SAINT LOUIS, MO  63105


ARECHIGA, IRIS E.

383 E STREET

BIGGS, CA  95917

ARELLANO ARELLANO, LESLY P.

2105 GREENVILLE STREET

OROVILLE, CA  95966

ARELLANO DURAN, DULCE N.

425 NELSON AVENUE APT 11

OROVILLE, CA  95965

ARELLANO, KIMI P.

4895 VIRGINIA AVE

OROVILLE, CA  95966

ARELLANO, MELISSA A.

383 NORTH BIGGS DR

BIGGS, CA  95917

ARGON MEDICAL DEVICES INC.

PO BOX 120527

DALLAS, TX  75312-0527

ARGUELLO, BERENICE

630 GRAND AVE

OROVILLE, CA  95965

ARGUETA, ROXANNE R.

6461 COUNTY RD. 21

ORLAND, CA  95963

ARIAT INTERNATIONAL

1500 ALVARADO STREET

SAN LEANDRO, CA  94577

ARIES SURGICAL

216 F STREET, STE. 120

DAVIS, CA  95616

ARJO

PO BOX 640799

PITTSBURGH, PA  15264-0799

ARLINGTON MEMORIAL HOSPITAL

PO BOX 910818

DALLAS, TX  75391-0818

ARMANINO LLP

PO BOX 888285

LOS ANGELES, CA  90088-8285

ARMATURE SYSTEMS INC.

1980 ZANKER RD SUITE 30

SAN JOSE, CA  95112

ARMITAGE, DEANNA L.

3561 ORO BANGOR HIGHWAY

OROVILLE, CA  95966

ARMITAGE, INGA

295 FEATHERVALE DRIVE

OROVILLE, CA  95966


ARMSTRONG MEDICAL IND., INC

575 KNIGHTSBRIDGE PKWY. PO BOX 700

LINCOLNSHIRE, IL  60069-0700


ARNOLD, SAMARIA G.

1815 ARBUTUS AVENUE

CHICO, CA  95926


ARNOVICK, BELINDA S.

864 LINDO LANE

CHICO, CA  95973


AROYAN, TANISHIA

895 CAMPBELL AVENUE

GRIDLEY, CA  95948

ARRHYTHMIA CNTR OF NO CALIFORN

1645 ESPLANADE STE 3

CHICO, CA  95926-3367


ARRIAZA, ALEX J.

1140 NEAL DOW AVENUE

CHICO, CA  95926


ARRIGONI, LILLIAN R.

1715 JETTA CT

CHICO, CA  95926


ARROYO, IZABELLE V.

405 S TOWNSHIP ROAD

YUBA CITY, CA  95993


ARRUDA, RAYMOND C.

1660 HAZEL ST

GRIDLEY, CA  95948

ARSHAD, ZANE M.

298 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965

ARTHREX, INC.

PO BOX 403511

ATLANTA, GA  30384-3511

ARTIS, KATHLEEN

1921 12TH STREET

OROVILLE, CA  95965

ASAHI INTECC USA, INC.

22 EXECUTIVE PARK, STE. 110

IRVINE, CA  92614

ASD SPECIALTY HEALTHCARE

PO BOX 100741

PASADENA, CA  91189-0741

ASHA

2200 RESEARCH BLVD.

ROCKVILLE, MD  20850-3289

ASHBY, REGENA R.

PO BOX 1146

OROVILLE, CA  95965

ASHIR, RANA M.

9980 MAPLE PARK

LIVE OAK, CA  95953

ASHLOCK III, GEAROLD M.

2088 10TH STREET

OROVILLE, CA  95965

ASHLOCK, MICHELE L.

2088 10TH ST

OROVILLE, CA  95965

ASHP PAYMENT CENTER

PO BOX 38061

BALTIMORE, MD  21297-8061

ASPEN SURGICAL PRODUCTS, IN

3998 RELIABLE PARKWAY

CHICAGO, IL  60686-3009

ASPIRUS FAMILY WALK IN

PO BOX 1008

WAUSAU, WI  54402-1008

ASPIRUS WESTON CLINIC

500 WIND RIDGE DR

WAUSAU, WI  54401-4173

ASSA ABLOY ENTRANCE SYSTEMS

PO BOX 827375

PHILADELPHIA, PA  19182-7375

ASSET PROTECTION UNIT

PO BOX 33061

AMARILLO, TX  79120

ASSIGNEE NEC FINANCIAL SERVICES

MERIDIAN LEASING CORP

250 PEHLE AVENUE, STE. 203

SADDLE BROOK, NJ  07663

ASSOCIATED PHARMACIES, INC.

211 LONNIE E CRAWFORD BLVD.

SCOTTSBORO, AL  35769

ASSUREX HEALTH INC

PO BOX 645674

CINCINNATI, OH  45264

ASTON CARTER

3689 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693


ASTON, ROBYN L.

2391 BOHEMIA AVE

OROVILLE, CA  95966


ASTON, ROBYN

2380 BOHEMIA AVE

OROVILLE, CA  95966


AT WORK UNIFORMS

PO BOX 40

ORANGE BEACH, AL  36561


AT&T LONG DISTANCE

PO BOX 5017

CAROL STREAM, IL  60197-5017

AT&T MOBILITY

PO BOX 6463

CAROL STREAM, IL  60197-6463


AT&T

208 S AKARD ST

DALLAS, TX  75202-4206


AT&T

2700 WATT AVENUE, SUITE 3012

SACRAMENTO, CA  95821


AT&T

PO BOX 5014

CAROL STREAM, IL  60197-5014

AT&T

PO BOX 5019

CAROL STREAM, IL  60197-5019

AT&T

PO BOX 5025

CAROL STREAM, IL  60197-5025

AT&T

PO BOX 5075

CAROL STREAM, IL  60197-5075

AT&T

PO BOX 5094

CAROL STREAM, IL  60197-5094

AT&T

PO BOX 9011

CAROL STREAM, IL  60197-9011

ATHENA DIAGNOSTICS

PO BOX 830315

PHILADELPHIA, PA  19182-0315

ATHENA HEALTH

PO BOX 415615

BOSTON, MA  02241-5615

ATKINS, TERRI L.

2982 COMMERCIAL DRIVE

YUBA CITY, CA  95993

ATKINSON, CHASE M.

6215 JACK HILL DRIVE

OROVILLE, CA  95965

ATLANTIC SUPPLY

PO BOX 17620

CLEARWATER, FL  33762

ATTA, M.D., MASSUD

2297 SADIE LANE  231

CHICO, CA  95928


ATTA, MASSUD

5027 ESMOND AVE

RICHMOND, CA  94805


ATTERBERRY, CANDY M.

91 FLYING CLOUD DR.

OROVILLE, CA  95965


ATTERBERRY, PAULA

1659 BOYNTON AVE

OROVILLE, CA  95966

ATWAL M.D., GURBIR

160 MAHONIA CIRCLE

SACRAMENTO, CA  95835

AUGHE, JORDAN L.

99 GROVER LANE

OROVILLE, CA  95965

AUGUST LEARNING SOLUTIONS,

3695 GREEN RD  1323

BEACHWOOD, OH  44122

AUGUST, CARLA J.

209 WINDWARD WAY

OROVILLE, CA  95965

AUGUSTINE SURGICAL, INC.

6581 CITY WEST PARKWAY

EDEN PRARIE, MN  55344

AUJLA, RAJWINDER

1812 BLEVIN ROAD

YUBA CITY, CA  95993

AULAKH MEDICAL CORPORATION

356 WILDER AVENUE

YUBA CITY, CA  95993

AURA BEHAVIORAL HEALTH

2656 EL PRADO WAY

SACRAMENTO, CA  95825-0304

AURA BEHAVIORAL HEALTH

900 HOWE AVE., STE. 150

SACRAMENTO, CA  95825-0304

AURORA BEHAVIORAL HEALTHCARE

PO BOX 77430

CORONA, CA  92877-0114

AUTAGNE, EMILIANO A.

5 HALL DR

OROVILLE, CA  95966

AUTOMATED PACKAGING SYSTEMS

PO BOX 643916

CINCINNATI, OH  45264-3916

AUTOMATIC DOORS SYSTEMS INC

982 TERMINAL WAY

SAN CARLOS, CA  94070

AVANOS MEDICAL SALES, LLC

PO BOX 732583

DALLAS, TX  75373-2583

AVANTE HEALTH SOLUTIONS

1040 DERITA ROAD STE A

CONCORD, NC  28027

AVANTE HEALTH SOLUTIONS

212 AVENIDA FRABRICANTE

SAN CLEMENTE, CA  92672

AVANTIK

PO BOX 24868

NEW YORK, NY  10087-4868

AVELAR, ROSARIO G.

2924 MENKE CT

LIVE OAK, CA  95953

AVENIR, INC.

6525 GUNPARK DRIVE  370-420

BOULDER, CO  80301

AVERY PRODUCTS

50 POINTE DRIVE

BREA, CA  92821

AVILA AVILA, DIANA A.

5675 NICOLAI AVENUE

OROVILLE, CA  95966

AVILA DE MADRIGAL, MARIA

9665 1ST ST.

GERBER, CA  96035

AVILA, ALEJANDRO

915 PLUMAS AVENUE

OROVILLE, CA  95965

AVILA, MICHAELA R.

2741 KEITH HOPKINS PL

CHICO, CA  95973

AVINA, GREGORY A.

PO BOX 237

BANGOR, CA  95914

AVINGER, ADAM

9828 DEEPWOODS DRIVE

SHREAVEPORT, LA  71118


AVINGER, TIFFANY

9828 DEEPWOODS DRIVE

SHREAVEPORT, LA  71118


AWTREY, KATHY A.

1108 LA LOMA DR

NIPOMO, CA  93444


AXONICS, INC.

PO BOX 120457

DALLAS, TX  75312-0457

AYA HEALTHCARE, INC.

PO BOX 674907

DALLAS, TX  75267-4907


AYALA GARCIA, DENISE

PO BOX 602

HAMILTON CITY, CA  95951


AYALA, ALYSSA A.

3275 GRUBBS ROAD

OROVILLE, CA  95966


A-Z BUS SALES

3418 52ND AVE.

SACRAMENTO, CA  95823


B & G SMOG

1900-A HUNTOON STREET

OROVILLE, CA  95966

B. BRAUN INTERVENTIONAL

PO BOX 780412

PHILADELPHIA, PA  19178-0412

BACK TO BALANCE PHYSIOTHERAPY

9230 MARYSVILLE RD

OREGON HOUSE, CA  95962-9705

BACKFLOW SUPPLY

151 W MALVERN AVE

SALT LAKE CITY, UT  84115

BADAME, STEPHANIE K.

6 MCKINLEY LANE

CHICO, CA  95973

BADGEBUDDIES.COM

5846 S. FLAMINGO RD

COOPER CITY, FL  33330

BAGSINGIT, IRISH JOY C.

27 INGLEWOOD DRIVE

OROVILLE, CA  95966


BAILEY, DONALD

CLARK NEWBERRY LAW FIRM

810 S DURANGO DRIVE  102

LAS VEGAS, NV  89145


BAILEY, DONALD

SCHULTZ LAW GROUP

555 UNIVERSITY AVENUE,  250

SACRAMENTO, CA  95825


BAILEY, DONALD

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833

BAILEY, LYNETTE A.

5493 ROYAL OAKS DRIVE

OROVILLE, CA  95966

BAILEY, PAUL L.

1295 EAST 10TH STREET

CHICO, CA  95928

BAILEY, SKYLER B.

3060 4TH

ST BIGGS, CA  95917

BAILEY, ZACKARY M.

2014 HUNTINGTON DRIVE

CHICO, CA  95928

BAINS, AMNEET K.

2606 JENNIFER DR

LIVE OAK, CA  95953

BAINS, BALBIR

3443 S. WALTON AVENUE

YUBA CITY, CA  95993

BAINS, MANDIP

2606 JENNIFER DR

LIVE OAK, CA  95953

BAINS, PREET K.

1975 WHITE OAK DR

YUBA CITY, CA  95991

BAINS, SATINDER K.

3367 SAM BRANNAN WAY

YUBA CITY, CA  95993

BAINS, SOBHA S.

3506 YORKTOWN DRIVE

YUBA CITY, CA  95993

BAIRD, STEPHEN A.

6820 LUNAR LN

PARADISE, CA  95969

BAIRD, STEPHEN A.

PO BOX 815

PARADISE, CA  95967

BAJAR, MUHAMMAD W.

1212 STEIDLMAYER WAY

YUBA CITY, CA  95993

BAJWA, AVNEET K.

1595 CHANDLER WAY

YUBA CITY, CA  95993

BAJWA, KIRANPREET K.

10737 VIRGINA WAY

LIVE OAK, CA  95953

BAKER DISTRIBUTING COMPANY

PO BOX 848459

DALLAS, TX  75284-8459

BAKER, JESSICA L.

337 ROYAL RIVER DRIVE

YUBA CITY, CA  95991

BAKER, MICHALLA R.

360 GLEN DR

OROVILLE, CA  95966

BAKER, SHANE L.

1061 VERDE DRIVE

CHICO, CA 95973

BALATSKIY, ARTEM S.

7113 DRY CREEK RD

RIO LINDA, CA 95673

BALDOCCHI, GINO

23 REGAL WAY

OROVILLE, CA 95966

BALDRIDGE, CHAD E.

1766 18TH STREET

OROVILLE, CA 95965

BALL, HALEY A.

269 CANYON HIGHLANDS DRIVE

OROVILLE, CA 95966

BALL, HAYDEN J.

3483 CHARLENE AVENUE

OROVILLE, CA  95966


BALL, TOYA M.

116 LEMON HILL DRIVE

OROVILLE, CA  95966


BALSER, AMBER R.

1651 ORO DAM BLVD W

OROVILLE, CA  95965


BAM PROPERTIES, LLC

2255 BIRD ST.

OROVILLE, CA  95965


BANCROFT, CANDICE

1705 BEVERLY COURT

BENTONVILLE, AR  72712

BANDAGES PLUS

1701 NW 82ND AVE.

MIAMI, DL  33126


BANGA, HARNAIK S.

2750 FRANKLIN ROAD

YUBA CITY, CA  95993


BANGA, MD., AJAY

2941 SW 87TH AVE APT 402

DAVIE, FL  33328


BANK OF AMERICA

PO BOX 15019

WILMINGTON, DE  19886-5019


BANSAL, SUMEET

2047 GOLD RIVER DRIVE

YUBA CITY, CA  95991

BAPTIST MEMORIAL HOSPITAL NORT

2301 S LAMAR BLVD

OXFORD, MS  38655


BAPTISTA, KAITLYNN E.

3081 GALLATIN GATEWAY

CHICO, CA  95973


BAR, MARGARET

2929 EDISON AVE APT 34

SACRAMENTO, CA  95821


BARAICH, AMINDEEP K.

1819 TUSCANY DR

YUBA CITY, CA  95993


BARAICH, SUKDEEP S.

1819 TUSCANY DRIVE

YUBA CITY, CA  95993

BARAJAS SALCEDO, MARGARITA A.

4331 BLUEBELL AVE

OLIVEHURST, CA  95961

BARD ACCESS SYSTEMS

PO BOX 75767

CHARLOTTE, NC  28275

BARDEN, HEATHER M.

11383 BLAINE LANE

MARYSVILLE, CA  95901

BARDEN, RAYNA M.

11383 BLAINE LANE

MARYSVILLE, CA  95901

BARKER, RACHELL D.

1628 BIGGS AVE

OROVILLE, CA  95965

BARKER, REBECCA L.

1628 BIGGS AVENUE

OROVILLE, CA  95965

BARMAK, ELIJAH

543 FOX HUNT WAY

RIO LINDA, CA  95673

BARMAK, REGIE MARIE

543 FOX HUNT WAY

RIO LINDA, CA  95673

BARNARD, JACOLYN J.

3475 LAKEVIEW DRIVE

IONE, CA  95640

BARNETT, LOUIS J.

2295 SANTA CLARA AVENUE

CHICO, CA  95928


BARNETT, NATALIE A.

4200 NORD HWY APT 134

CHICO, CA  95973


BAROCIO, MONIQUE J.

1230 BRIGANTINO DRIVE

HOLLISTER, CA  95023


BARON, NICOLE

2222 DEMILLE ROAD

PARADISE, CA  95969


BARRAGAN, JOSE D.

710 JACOBS ST

MARYSVILLE, CA  95901

BARRETT, MICHAEL T.

4 COVENTRY COURT

OROVILLE, CA  95966


BARRETT, NOLAN D.

5413 HIGH ROCKS CT

OROVILLE, CA  95966


BARRIE, JESSICA L.

965 MARLIN COURT

YUBA CITY, CA  95991


BARRINGER, LANE

154 EAST OAKVIEW PLACE

SAN ANTONIO, TX  78209


BARRIOS, KIRA Y.

11890 ROBINSON RD

GRIDLEY, CA  95948

BARRIOS, STEVEN A.

129 SILVER BAR DR

OROVILLE, CA  95966

BARRON, JOLYNN S.

PO BOX 41

COTTONWOOD, CA  96022

BARTELL, JENNIFER N.

691 LITTLE AVE

GRIDLEY, CA  95948

BARTELL, MACHELLE P.

691 LITTLE AVE

GRIDLEY, CA  95948

BARTLETT, JOSEPH J.

205 MILL CREEK DRIVE

CHICO, CA  95973

BARTON ASSOCIATES, INC.

PO BOX 417844

BOSTON, MA  02241-7844


BARTON, MEGHAN E.

6801 SUGAR MAPLE WAY

CITRUS HEIGHTS, CA  95610


BARTON, SUSAN

42 MAPLE ST APT 200

DOVER, NH  03820


BARTON, ZACHARY P.

6801 SUGAR MAPLE WAY

CITRUS HEIGHTS, CA  95610


BARTRUFF, BONNIE K.

2930 GAWTHORNE AVENUE

OROVILLE, CA  95966

BASHAM, KIMBERLY I.

352 THOMAS ROAD

WOODLAND, ME  04736

BASHIR M.D., MUHAMMAD

1 STONEY MEADOW TERRACE

CHICO, CA  95928

BASIO, HARRY

212 BENTWATER LOOP

CHICO, CA  95973

BASS MEDICAL GROUP

PO BOX 97297

LAS VEGAS, NV  89193

BASSETT, HEATHERLEIGH K.

PO BOX 1192

BIGGS, CA  95917

BASSI, BULJIT K.

131 LANFRANCO CIR

SACRAMENTO, CA  95835

BASSI, SURINDER

678 FORBES AVENUE

YUBA CITY, CA  95991

BATCHEL MIR, SANDRA K.

5825 QUEEN DRIVE

PARADISE, CA  95969

BATH, HAMAD A.

1800 QUEENS AVE

YUBA CITY, CA  95993

BATHRICK, EVE J.

925 POMONA AVE

CHICO, CA  95928

BATORY, VALERIE M.

21 ROCKRIDGE RD

OROVILLE, CA  95966

BATTERIES PLUS

2500 ZANELLA WAY

STE.D

CHICO, CA  95928

BATTERY BACKUP POWER

29714 AVENIDA DE LAS BANDERAS

STE. B RANHO

SANTA MARGARITA, CA  92688

BAUER, ERIC T.

3243 FOOTHILL BLVD

OROVILLE, CA  95966

BAUER, KATHY A.

3243 FOOTHILL RD.

OROVILLE, CA  95966

BAUGUESS, JUANITA L.

1144 MUIR AVE

CHICO, CA  95973

BAUMGARTNER, MARIE N.

1769 MODOC DRIVE

CHICO, CA  95928

BAUSCH & LOMB AMERICAS INC.

PO BOX 772690

DETROIT, MI  48277-2690

BAUSKA, DEBORAH

6850 CO RD. 19

ORLAND, CA  95963

BAUTISTA ARELLANO, ROSINA O.

675 MITCHELL AVE APT B1

OROVILLE, CA  95965

BAUTISTA, DANA M.

675 MITCHELL AVENUE APT B1

OROVILLE, CA  95965

BAXTER HEALTHCARE CORP.

PO BOX 100714

PASADENA, CA  91189-0003

BAXTER, BREANNA C.

1946 CAMPBELL AVE

OROVILLE, CA  95965

BAXTER, BRYNNA O.

975 14TH STREET APT 216

OROVILLE, CA  95965

BAXTER, CALLIE JEAN V.

68 STUART CT

OROVILLE, CA  95965

BAY MEDIC TRANSPORTATION INC

959 DETROIT AVE

CONCORD, CA  94518

BAYCHILDRENS

6425 CHRISTIE AVE STE 220

EMERYVILLE, CA  94608-2263

BAYCHILDRENS

6475 CHRISTIE AVE STE 300

EMERYVILLE, CA  94608-2263

BAYER HEALTHCARE, LLC

PO BOX 24538

NEW YORK, NY  10087-4538

BAYLEY, ROBIN

PO BOX 481

HAYFORK, CA  96041

BAYLON, EMMANUEL S.

2001 HUNTINGTON DRIVE

CHICO, CA  95928

BAYNE, LINDA

34 HARBOR COURT

OROVILLE, CA  95966

BAZZANI, MATTHEW, M.D.

2809 OLIVE HIGHWAY, STE. 320

OROVILLE, CA  95966

BB CRAFTS

14020 CENTRAL AVE.

CHINO, CA  91710

BBB ASSETS, LLC

150 LIMELIGHT WAY

OROVILLE, CA  95966

BDI USA

120 LEONARD DR.

STE. E

GROTEN, CT  06340

BEACH, SARAH M.

7368 HOLLISTER AVE

GOLETA, CA  93117

BEACHAMP, SHELBY L.

1407 7TH STREET

OROVILLE, CA  95965

BEACON MEDAES

PO BOX 123234

DALLAS, TX  75312-3234

BEADLES, JAMES

286 WINDFALL WAY

OROVILLE, CA  95966

BEALL, JAYDON

1010 VERMONT ST

GRIDLEY, CA  95948

BEANE, DAVID V.

35 BALTAR LOOP UNIT 2

CHICO, CA  95973

BEAUCHAMP, LANA

5666 PACKER RD.

COLUSA, CA  95932

BEAVER VISITEC

PO BOX 734261

CHICAGO, IL  60673-4261

BEC APPRAISAL & CONSULT. IN

1750 PRAIRIE CITY ROAD SUITE 130-290

FOLSOM, CA  95630-9579

BECERRA, GISEL I.

1482 WENDELL WAY

YUBA CITY, CA  95991

BECERRIL, AMANDA L.

3224 CALIFORNIA 32

CHICO, CA  95973


BECK, MERRILL

2222 SOUTH MESA ST., UNIT 33

SAN PEDRO, CA  90731


BECKER MARTINEZ, CHARISSA L.

110 BESSIE LANE

OROVILLE, CA  95966


BECKER, CHRISTINA A.

687 005 DELWOOD WAY

SUSANVILLE, CA  96130


BECKER, KATHARINE S.

9237 GREENBACK LN  145

ORANGEVALE, CA  95662

BECKMAN COULTER

DEPT: CH 10164

PALATINE, IL  60055-0164


BECTON DICKINSON AND COMPAN

PO BOX 100921

PASADENA, CA  91189-0921


BEEBE, LESLIEMARIE H.

2072 CINDY COURT

LIVE OAK, CA  95953


BEECHER, RYAN W.

2637 CHANTEL WAY

CHICO, CA  95973

BEEKLEY
ONE PRESTIGE LANE
BRISTOL, CT  06010


BEGIER, JENNIFER A.
1815 FIFTH STREET
OROVILLE, CA  95965


BEGIER, JENNIFER
1000 EXECUTIVE PARKWAY
OROVILLE, CA  95966


BEHLKE, JAMES A.
121 PENZANCE AVENUE APT 22
CHICO, CA  95973


BEHM, JACK
GREGORY M GUTH
474 CENTURY PARK DRIVE
YUBA CITY, CA  95991

BEHM, JACK

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


BEHR, HOLLY N.

2760 GREENVILLE STREET

OROVILLE, CA  95966


BEIBERS, RUTH ANN

131 SUNSET VIEW LANE

OROVILLE, CA  95966


BEKENDAM, SUZANNE M.

6313 COUNTY ROAD 24

ORLAND, CA  95963


BEKENDAM, TIMOTHY

6313 COUNTY RD. 24

ORLAND, CA  95963

BEKISHEV, IRINA

261 SPRUCE STREET APT 3

GRIDLEY, CA  95948

BELL MEDICAL, INC.

PO BOX 899

EDWARDSVILLE, IL  62025

BELL, DONALD

28 HILL DR.

OROVILLE, CA  95966

BELL, JAMES I.

700 SALEM STREET APT 208

CHICO, CA  95928


BELSER, FRANK

97 INGLEWOOD DR.

OROVILLE, CA  95966


BELTRAN QUINTERO, FERNANDO J.

32505 SOMERSET DRIVE

LAKE ELSINORE, CA  92530


BENDER, AMANDA L.

9160 STANFORD LN

DURHAM, CA  95938


BENDER, SHIRLEY

2737 GILMORE LN APT 1

OROVILLE, CA  95966


BENEDICT, DEBRA A.

650 HIGH STREET

OROVILLE, CA  95965

BENITEZ OROZCO, LILIANA

9960 P STREET

LIVE OAK, CA  95953

BENITEZ, MARISOL

5756 VIA PACANA

OROVILLE, CA  95966

BENITEZ, MELISSA L.

14 PARENT WAY

OROVILLE, CA  95965

BENNETT, CODY L.

51 MORTAR ROCK ROAD

YANKEE HILL, CA  95965

BENNETT, GREGORY H.

24 ARROYO WAY

CHICO, CA  95926

BENNETT, HELEN

1775 W BIGGS GRIDLEY RD

GRIDLEY, CA  95948

BENSON, M.D., DOUGLAS

118 FALCON POINTE DRIVE

CHICO, CA  95928-9643

BENTLER, ABIGAIL M.

13361 OAK RANCH LN

CHICO, CA  95973

BERG, AMI V.

3065 ENCINAL ROAD

LIVE OAK, CA  95953

BERG, KEVIN A.

1974 POTTER ROAD

CHICO, CA  95928

BERG, LILY R.

2508 TOM POLK AVENUE

CHICO, CA  95973

BERGE, CHRISTINA A.

4 ARROYO WAY

CHICO, CA  95926

BERGHOLTZ, RACHEL F.

196 E LASSEN AVE APT A

CHICO, CA  95973

BERGMANN ORTHOTIC LABORATOR

1730 HOLDER LANE

NORTHFIELD, IL  60093

BERGSTRAND, AMY NICHOLE

5 RIDGE LINE COURT

OROVILLE, CA  95966

BERMAN SKIN INSTITUTE MEDICAL

809 B CUOSTA DR STE 2264

MOUNTAIN VIEW, CA  94040

BERNARD, EMILY E.

2525 GAGE LN

LINCOLN, CA  95648

BERNSTEIN, KATRINA

101 RISA WAY APT 35

CHICO, CA  95973

BERRY, PAUL S., M.D.

7 WOODSTONE LANE

CHICO, CA  95928

BERTAIN, RENA L.

4386 KATHY LN

CHICO, CA  95973

BESNARD, ANDREW J.

9 SILVERHILL COURT

CHICO, CA  95926

BESTBUY.COM

7601 PENN AVE. S

RICHFIELD, MN  55423

BETA HEALTHCARE GROUP

1443 DANVILLE BLVD

ALAMO, CA  94507

BETA HEALTHCARE GROUP

ATTN RAY BASTIN

1443 DANVILLE BOULEVARD

ALAMO, CA  94507


BETA HEALTHCARE GROUP

ATTN RAY BASTIN

PO BOX 500030

SAN DIEGO, CA  92150-0030


BETA HEALTHCARE GROUP

PO BOX 500030

SAN DIEGO, CA  92150-0030


BETTER BUILDERS CONSTRUCTIO

5263 ROYAL OAKS DR.

OROVILLE, CA  95966


BETTER DEAL EXCHANGE

1845 MITCHELL AVENUE

OROVILLE, CA  95965

BETTER WITNESSES, INC.

5401 NE 198TH PLACE

LAKE FOREST PARK, WA  98155

BETTY FORD CENTER

39000 BOB HOPE DR

RANCHO MIRAGE, CA  92270

BHANDAL, SANDEEP S.

2919 OTTUMWA DRIVE

SACRAMENTO, CA  95835

BHANGU, ARMANJOT S.

1681 SESSLER DRIVE

YUBA CITY, CA  95993

BHARADWAJ, TINA

2005 YARNELL WAY

ELK GROVE, CA  95758

BHARDWAJ, JESSICA

1688 SEAGULL DRIVE

YUBA CITY, CA  95993

BHARDWAJ, RIANA R.

816 IDA COURT

YUBA CITY, CA  95993

BHATTARAI, SUSHILA

2040 PEBBLE BEACH DR

YUBA CITY, CA  95993

BHC SIERRA VISTA HOSPITAL

8001 BRUCEVILLE RD

SACRAMENTO, CA  95823-2329

BHELE, PARMINDER S.

1648 ANDROSS AVE

YUBA CITY, CA  95993


BICAKCI, NICOLE

8561 DE SOTO AVENUE APT 214

CANOGA PARK, CA  91304


BICE, NORRIS

26 REGAL WAY

OROVILLE, CA  95966


BICKFORD, DAVID A.

3120 LIVE OAK BOULVARD UNIT 80

YUBA CITY, CA  95991


BI-COUNTY AMBULANCE SERVICE

PO BOX 3130

YUBA CITY, CA  95992-3130

BIDDLE CONSULTING GROUP, IN

606 SUTTER ST

FOLSOM, CA  95630


BIDDLE, JULIE J.

6185 WOODPECKER DR.

MAGALIA, CA  95954


BIDDLE, TARA R.

70 FEATHERVALE DR

OROVILLE, CA  95966


BIDLACK, LISA M.

4200 FOOTHILL BLVD

OROVILLE, CA  95966


BIG O TIRES

16 GLASTONBERRY PLACE

LAGUNA NIGUEL, CA  92677

BIGGS GRIDLEY MEMORIAL HO

240 SPRUCE ST

GRIDLEY, CA  95948


BIGLOTS

300 PHILLIPI ROAD

COLUMBUS, OH  43228


BILLIONTOONE LABORATORY

PO BOX 8287

PASADENA, CA  91109


BILLS, EMMA J.

5 CULLY COURT

OROVILLE, CA  95965


BINNAG, RAJVINDER

578 MOSBURG LOOP

YUBA CITY, CA  95991


BIOCARE MEDICAL

60 BERRY DRIVE

PACHECO, CA  94553


BIOHORIZON MEDICAL INC

3882 DEL AMO BLVD STE 604

TORRANCE, CA  90503


BIOMERIEUX, INC.

PO BOX 500308

ST. LOUIS, MO  63150


BIOMET MICROFIXATION

14235 COLLECTIONS CENTER

CHICAGO, IL  60693


BIONIX DEVELOPMENT CORP.

1670 INDIAN WOOD CIRCLE

MAUMEE, OH  43537-4004


BIOPOOL US INC

PO BOX 74980

CLEVELAND, OH  44194-1063


BIO-RAD LABORATORIES, INC.

PO BOX 849740

LOS ANGELES, CA  90084-9740


BIOSCIENCE INTERNATIONAL

11333 WOODGLEN DRIVE

ROCKVILLE, MD  20852


BIO-SYNTHESIS INC.

PO BOX 28

LEWISVILLE, TX  75067-0028


BIOTHERANOSTICS, INC.

9640 TOWNE CENTRE DRIVE, SUITE 200

SAN DIEGO, CA  92121-1987

BIOTHERANOSTICS, INC.

PO BOX 749249

LOS ANGELES, CA  90074-9249

BIOTISSUE OCULAR

7300 CORPORATE CENTER DRIVE SUITE 700

MIAMI, FL  33126

BIOTRONIK

PO BOX 205421

DALLAS, TX  75320-5421

BIPPART,M.D.,  PETER

300 CORIANDER CT.

APEX, NC  27539

BIR, NATASHA M.D.

1851 STEAMBOAT PKWY UNIT 6902

RENO, NV  89521

BIRD & CRONIN INC.

1200 TRAPP ROAD

EAGAN, MN  55121

BIRD, KEYSHA S.

6149 KANAKA AVENUE

OROVILLE, CA  95966

BIRD, MARELLA, BOXER, WOLPE

1875 CENTURY PARK EAST 23RD FLOOR

LOS ANGELES, CA  90067-2561

BISHOP, ASHLEY L.

PO BOX 509

PALERMO, CA  95968

BISNAR, STEPHANIE T.

2615 PILLSBURY RD

CHICO, CA  95973


BIZZLE, NANCY

165 INGLEWOOD DRIVE

OROVILLE, CA  95966


BK MEDICAL HOLDING COMPANY,

PO BOX 22035

NEW YORK, NY  10087-2035


BLACK & BLACK SURGICAL

5175 SOUTH ROYAL ATLANTA DR.

TUCKER, GA  30084


BLACK, JAMES S.

2723 MITCHELL AVENUE

OROVILLE, CA  95966

BLACK, LAURA J.

3051 EATON ROAD

CHICO, CA  95973

BLACK, RONI M.

2162 SOUTH VILLA AVENUE

PALERMO, CA  95968

BLACKBURN, CHRISTINE J.

3579 CLARK RD

OROVILLE, CA  95965

BLACKHAWK SUPPLY

2155 STONINGTON AVE., UNIT 103

HOFFMAN ESTATES, IL  60169

BLACKSHERE, LIBBY J.

5 BENCAIRNE DRIVE

OROVILLE, CA  95966

BLACKWELL, AMBER L.

155 GRAND AVENUE

OROVILLE, CA  95965

BLACKWELL, SHANTEL L.

21 NELSON AVENUE APT 5

OROVILLE, CA  95965

BLAKE, BROOK A.

245 OHIO ST

GRIDLEY, CA  95948

BLANCO  HOPKINS ASSOC, LLC

466 FOOTHILL BLVD  318

LA CANADA, CA  91011

BLAND, RANDI K.

1325 GAVIN DRIVE

MARYSVILLE, CA  95901

BLASER, STEFFAN

408 SANDRA LANE

OROVILLE, CA  95966

BLASINGAME, PEGGY

553 CHANCELLOR BLVD.

REDDING, CA  96003

BLASSI, ARWINDER S.

27 SHARI LN

CHICO, CA  95928

BLASY, STEVEN J.

5770 VIA PACANA

OROVILLE, CA  95966

BLAYLOCK, QUINTON A.

1161 PLUMAS AVENUE

OROVILLE, CA  95965

BLEDSOE, TAMMY J.

1010 MOUNT IDA RD

OROVILLE, CA  95966

BLEVINS JR, KEITH M.

9 GREENBRIER DR

OROVILLE, CA  95966

BLOCK, NICHOLAS C.

6281 BIG BEND DRIVE

ROSEVILLE, CA  95678

BLOOME, JENNIFER H.

1567 RUE FRANCAIS

CHICO, CA  95973

BLOSSOM RIDGE HOME HEALTH

520 9TH ST STE 240

SACRAMENTO, CA  95814-1327


BLUE CROSS

PO BOX 92420

CLEVELAND, OH  44193


BLUE OAK LIVESCAN AND NOTAR

PO BOX 3805

CHICO, CA  95927


BLUE SHIELD OF CALIFORNIA

PO BOX 241012

LODI, CA  95241


BLUE SHIELD OF CALIFORNIA

PO BOX 54530

LOS ANGELES, CA  90054-0530

BLUE SHIELD OF CALIFORNIA

PO BOX 745843

LOS ANGELES, CA  90074-5843

BLUE SUMMIT SUPPLIES

200 DAVIS CIRCLE SW

HUNTSVILLE, AL  35801

BLUEMEL, JONATHAN

15654 RATTLESNAE RD.

GRASS VALLEY, CA  95945

BLX GROUP LLC

PO BOX 842039

LOS ANGELES, CA  90084-2039

BOCA RATON REGIONAL HOSPITAL

PO BOX 71200

CHARLOTTE, NC  28272-1200

BOCKS, LISA M.

3585 LASSEN ROAD

PARADISE, CA  95969

BOCKS, SERENITY R.

3585 LASSEN ROAD

PARADISE, CA  95969

BODAPATI, DIVYA

17 REDDING COURT

CHICO, CA  95926

BODEN, SARAH J.

1399 OAK RIDGE CT

YUBA CITY, CA  95993

BODYMAX PHYSICAL THERAPY

6668 OWENS DR

PLEASANTON, CA  94588-3334

BOEHME, BRIONNA M.

620 WEST SACRAMENTO AVE APT  1

CHICO, CA  95926

BOEHRINGER LABORATORIES, LL

300 THOMS DRIVE

PHOENIXVILLE, PA  19460

BOEK, VIRGINIA

200 MERCY OAKS DRIVE

REDDING, CA  96003

BOELE, SYDNEY G.

1013 WESTCHESTER COURT

FAIRFIELD, CA  94534

BOGGS, MICHELLE J.

2 CULLY CT

OROVILLE, CA  95965

BOHLANDER, MARK

5800 EVES LANE

CHICO, CA  95928

BOHNEMAN, AMANDA R.

2885 PIN OAK LANE

CHICO, CA  95928

BOLDING, MEGAN M.

2575 CHESAPEAKE WAY

LINCOLN, CA  95648

BOLES, ROXANA M.

279 RIO LINDO AVE 28

CHICO, CA  95926

BONE AND JOINT CLINIC SC

PO BOX 88516

MILWAUKEE, WI  53288-8516


BONE, VALERIE M.

30 GUNTER

OROVILLE, CA  95966


BONNE, BRIDGES, MUELLER,

355 S. GRANDE AVE., SUITE 1750

LOS ANGELES, CA  90071-1562


BONNET PRO

4529 BETHLEHEM PIKE

TELFORD, PA  18969


BONO, VICTORIA M.

2912 ASCOT DRIVE

SAN RAMON, CA  94583

BONTILAO, CHENEE GLAZE

2187 KENRICK LANE UNIT 2

CHICO, CA  95928


BOORMAN, JASON L.

2750 GILMORE LN APT 204D

OROVILLE, CA  95966


BORACCHIA & ASSOCIATES

3920 CYPRESS DRIVE

PETALUMA, CA  94954


BORCHERS, JULIA M.

20 NORTHVIEW DR

OROVILLE, CA  95966


BORENE, ARYAM A.

2389 YARD ST

OROVILLE, CA  95966

BORJA, CHRISTINA M.

129 SILVER BAR DRIVE

OROVILLE, CA  95966

BOSCH, JACKALYN L.

1904 GRAND AVENUE

OROVILLE, CA  95965

BOSKOVICH, JOSHUA R.

65 MYRTLE DRIVE

OROVILLE, CA  95966

BOSS INSTRUMENTS LTD.

104 SOMMERFIELD DRIVE

GORDONSVILLE, VA  22942

BOSS, STEPHANIE LYNN

2629 V6 ROAD

OROVILLE, CA  95966

BOSTICK, KIRSTYN E.

1099 COLUMBUS AVE 1

CHICO, CA  95926

BOSTON MEDICAL PRODUCTS, IN

70 CHESTNUT STREET

SHREWSBURY, MA  01545

BOSTON SCIENTIFIC CORPORATI

PO BOX 951653

DALLAS, TX  75395-1653

BOSTON SCIENTIFIC CORPORATION

ATTN KETNOUVONG, BOUNTIAP

201 WASHINGTON ST

BOSTON, MA  02108

BOSTON SCIENTIFIC CORPORATION

ATTN KETNOUVONG, BOUNTIAP

PO BOX 951653

DALLAS, TX  75395-1653


BOSTON, PAULETTE A.

5715 LOWER WYANDOTTE RD

OROVILLE, CA  95966


BOSTWICK, ALENA

1340 LAROSE LN. SP. 80

REDDING, CA  96002


BOTELLO, LILLIAN L.

667 MORGAN DRIVE

CHICO, CA  95973


BOUCHER, BRAYDEN A.

2968 CRAIG AVE

OROVILLE, CA  95966

BOUCHIER PRITCHETT FAMILY

280 SIERRA COLLEGE DR, STE 207

GRASS VALLEY, CA  95945-5769

BOULANT, KATIE L.

2420 ORO QUINCY HWY

OROVILLE, CA  95966

BOUND TREE

5000 TUTTLE CROSSING BLVD

DUBLIN, OH  43016

BOWDEN, JAMES

1555 TEHAMA AVE

OROVILLE, CA  95965

BOWDEN, WARREN

6246 WOODMAN DR.

OROVILLE, CA  95966


BOWEN, BRANDON D.

5466 EDGEWOOD LN

PARADISE, CA  95969


BOWERS, WILLIAM E.

18 WESTWOOD WAY

OROVILLE, CA  95966


BOWMAN, MIRAFLOR A.

260 SOUTH CRAWFORD ST

WILLOWS, CA  95988


BOXER, RICHARD J.

7104 JUNIPER

DRAW PARK CITY, UT  84098

BOXWOOD TECHNOLOGY

PO BOX 677248

DALLAS, TX  75267-7248

BOYCE, JOHN C.

158 WILLOW PKWY

OROVILLE, CA  95966

BOYCE, ROBERT E.

1387 EL MARGARITA

YUBA CITY, CA  95993

BOYD, BRANDON D.

2581 TOYON WAY

YUBA CITY, CA  95993

BOYD, CARL E.

157 FAIRMONT RD

KALISPELL, MT  59901

BOYD, MEGAN

2767 OLIVE HIGHWAY

OROVILLE, CA  95966


BOYLAN DISTRIBUTING

PO BOX 5184

CHICO, CA  95927


BOYLE, JACOB R.

841 W 4TH AVENUE

CHICO, CA  95926


BOYNTON, CAROLINA G.

313 DENALI DRIVE

CHICO, CA  95973


BOYS & GIRLS CLUB

601 WALL STREET

CHICO, CA  95928

BRACAMONTES CHONA, JAVIER

3157 BELL ROAD

CHICO, CA  95973

BRACCO DIAGNOSTICS, INC.

PO BOX 978952

DALLAS, TX  75397-8952

BRACE, ISAAC A.

152 E. SHASTA AVENUE, APT.  2

CHICO, CA  95973

BRACE, ISAAC A.

1636 PINE STREET APT 1

OROVILLE, CA  95965

BRACEY, BETTINA B.

1965 ESPERANZA AVE

PALERMO, CA  95968

BRACEY, JOHN

1965 ESPERANZA AVENUE

PALERMO, CA  95968

BRACKETT, JAYCEE N.

719 CHESTNUT ST APT 4

CHICO, CA  95928

BRADFORD, KARA A.

16 MARYDITH LANE

CHICO, CA  95926

BRADFORD, KATHLEEN

6 BRENTWOOD WAY

OROVILLE, CA  95966

BRADFORD, TAMARA

5 BALTAR LOOP APT. 2

CHICO, CA  95973


BRADLEY, CHRISTOPHER

1131 W 3RD ST.  6

CHICO, CA  95928


BRADLEY, SIRENA D.

7 CULLY COURT

OROVILLE, CA  95965


BRADSHAW, VONCEAL

3720 FOOTHILL BLVD

OROVILLE, CA  95966


BRADWELL, DEIRDRE L.

PO BOX 22

GRIMES, CA  95950

BRADY WORLDWIDE, INC.

PO BOX 71995

CHICAGO, IL  60694-1995


BRADY, SHARIE M.

1436 14TH ST.

OROVILLE, CA  95965


BRAGA, SUSANNE I.

60 GLORIANA ROAD

OROVILLE, CA  95966


BRAMLAGE, BROOKE A.

1589 HIGH ST

OROVILLE, CA  95965


BRAND ADVANTAGE GROUP

PO BOX 645628

CINCINNATI, OH  45264-5628

BRAND, MICHAEL

112 TUCKER AVENUE

OROVILLE, CA  95966


BRANDOL, MEGAN N.

1011 NORMAL AVENUE

CHICO, CA  95928


BRANDT, MARIAH A.

1911 CAMPBELL AVE

OROVILLE, CA  95966


BRANDT, RILEY M.

3 GLEN CIR DR

OROVILLE, CA  95966


BRANDT, SHAWN D.

5706 VISTA DEL CERRO

OROVILLE, CA  95966

BRANNAN, SHAWNA M.

PO BOX 1005

WESTWOOD, CA  96137

BRANNEN, SYMONE R.

1367 WOODLAND AVENUE

CHICO, CA  95928

BRANNON, JONETT R.

2365 ELGIN STREET UNIT 3

OROVILLE, CA  95966

BRASHEARS, LAURA A.

48 EDGEMONT DRIVE

OROVILLE, CA  95966

BRASIER, DEBORAH A.

57 NELSIER PLACE

OROVILLE, CA  95966


BRASSELER USA MEDICAL, LLC

PO BOX 223980

PITTSBURGH, PA  15251-2980


BRATCHER, ALLISON D.

2730 OAK KNOLL WAY

OROVILLE, CA  95966


BRATTAN, CORNELIA I.

616 BIDWELL DRIVE

CHICO, CA  95926


BRAVO ALCALA, ESMERALDA

1036 EVA DRIVE

ORLAND, CA  95963


BRAVO, KARA M.

660 COLUSA AVE

OROVILLE, CA  95965


BRAY, WILLIAM

14827 GOLDCONE DR.

MAGALIA, CA  95954-9331


BRECEDA, HEATHER L.

152 DELANEY DRIVE

CHICO, CA  95928


BREES, JADE B.

PO BOX 1594

NICE, CA  95464


BREG INC

PO BOX 844628

DALLAS, TX  75294


BRELAND, JESSIE A.

420 ASH STREET

CHICO, CA  95928

BRELSFORD ANDROVICH & WHITE

400 UNIVERSITY AVENUE

SACRAMENTO, CA  95825-6502

BRENNAN, AMIEE E.

3247 BURDICK RD.

CHICO, CA  95928

BRENNER, ARON H.

32 OAKRIDGE CT

OROVILLE, CA  95966

BRETAN, PETER MD

225 MAIN STREET  2780

WATSONVILLE, CA  95077

BREWER, ALLYSON L.

2150 FOGG AVENUE APT 8

OROVILLE, CA  95965

BREWER, MARK E.

3216 MYSTERY RUN

CHICO, CA  95973

BREWER, MARK

1312 PURCELL LANE

CHICO, CA  95926

BREWER, MINDY S.

2887 STORMS AVE

OROVILLE, CA  95966

BREWER, RACHELE K.

5045 COUNTRY CLUB DRIVE

PARADISE, CA  95969

BREWER, REBECCA A.

3216 MYSTERY RUN

CHICO, CA  95973


BREWER, SARAH A.

1116 STEADMAN ROAD

BIGGS, CA  95917


BRIANNA MURPHY, PA-C

4610 UNIVERSITY AVE. APT. 301

MADISON, WI  53705


BRICENO, KEVIN

1737 SKINNER AVENUE

OLIVEHURST, CA  95961


BRICKEY, LINDSEY N.

6127 SOME WAY

MAGALIA, CA  95954

BRIDGE PATIENT PORTAL INC.

5950 SHERRY LN. STE. 405

DALLAS, TX  75225

BRIGGS HEALTHCARE

7887 UNIVERSITY BLVD.

CLIVE, IA  50325

BRIGGS, BRIANNA N.

213 MILLS RANCH RD

OROVILLE, CA  95966

BRIGGS, ISABELLE V.

14 MIMS CT

OROVILLE, CA  95966

BRIGGS, JOAN

1600 FEATHER RIVER BLVD STE C

OROVILLE, CA  95965

BRIGHAM YOUNG UNIVERSITY IDAHO

525 S CENTER ST, STOP 1695

REXBURG, ID  83460

BRIGHT HEALTH PHYSICIANS

PO BOX 511646

LOS ANGELES, CA  90051-8210

BRIGHT, ASHLEY A.

6283 JACK HILL DRIVE

OROVILLE, CA  95966

BRINLEY, AMANDA L.

3755 MYERS ST

OROVILLE, CA  95966

BRINSFIELD, KEVIN W.

14 PARKWOOD DR

OROVILLE, CA  95966

BRISON, SOCHA M.

675 MITCHELL AVE S 4

OROVILLE, CA  95965

BRISSEY, CRYSTAL M.

10224 SPRING VALLEY RD

MARYSVILLE, CA  95901

BRISTER, DEBORAH

11993 LEWIS ROAD

DERRIDDER, LA  70634

BRISTOW, KATHRYN E.

PO BOX 524

BIGGS, CA  95917

BRITTANY L GOSS DO, INC

PO BOX 9546

BELFAST, ME  04915-9546


BRITTANY OREGAN

738 NILES CANYON LANE

CHICO, CA  95973


BROOKS CHUBB, SHEILA A.

6233 MOUNTAIN VIEW DR

PARADISE, CA  95969


BROOKS, ROSEMARIE

138 SYCAMORE PARK WAY

OROVILLE, CA  95966


BROWAND, NATASHA C.

15014 MCCOY ROAD

RED BLUFF, CA  96080

BROWERS 25HR TOWING

1750 WYANDOTTE AVE.

OROVILLE, CA  95966

BROWERS TOW SERVICE, INC.

1750 WYANDOTTE AVENUE

OROVILLE, CA  95966

BROWN, AMANDA M.

1380 ORPUT LANE

PARADISE, CA  95969

BROWN, BRANDON

PO BOX 343

DURHAM, CA  95938

BROWN, CODY L.

14270 MANATEE CR

MAGALIA, CA  95954

BROWN, EMILY A.

PO BOX 250

BIGGS, CA  95917

BROWN, JAMES

65 LOMA VISTA DRIVE

OROVILLE, CA  95966

BROWN, KERMIT

2105 PARK AVENUE, APT. 3

OROVILLE, CA  95966

BROWN, KRISTINA M.

12 REDEEMERS LOOP

CHICO, CA  95973

BROWN, KRISTINA M.

3764 BELL ROAD

CHICO, CA  95973

BROWN, MICAELA B.

2765 FAY WAY

OROVILLE, CA  95966

BROWN, MITCHELL A.

2165 SPENCER AVE

OROVILLE, CA  95966

BROWN, NATALIA

968 CYNDI CIRCLE UNIT A

CHICO, CA  95973

BROWN, ROSETTA

114 PIERPONT DRIVE

OROVILLE, CA  95966

BROWN, SHANNON R.

111 TERON DRIVE

SAN MARCOS, TX  78666

BROWN, TERRY L.

32 DAWN CT

OROVILLE, CA  95965

BROWN, VANESSA

815 LINCOLN ST

REDDING, CA  96001

BROWN, VIOLET D.

90 GRENBRIAR DRIVE

OROVILLE, CA  95966

BROWNING, AMANDA J.

2422 CHIEM BLVD

MARYSVILLE, CA  95901

BRUBAKER, ERICA E.

3 SATSUMA COURT

OROVILLE, CA  95966

BRUCH, DANIEL

787 EASTWOOD AVE.

CHICO, CA  95928

BRUDNO, ROGER

4717 VALERO CT.  291

LAREDO, TX  78046-8902

BRUMFIELD, MITCHELL

229 CANYON HIGHLANDS DR

OROVILLE, CA  95966

BRUMLEY, JACK

421 MISSION OLIVE ROAD

OROVILLE, CA  95966

BRUNO, JAKE J.

6526 PERRY ROAD

MAGALIA, CA  95954


BRUNO, MICHAEL D.

2214 HUTCHINSON STREET

CHICO, CA  95928


BRUNO, MONICA A.

6017 KANAKA AVENUE

OROVILLE, CA  95966


BRUSCHI, LORENA

9963 MANZANOAK TRAIL

OREGON HOUSE, CA  95962


BRYAN MEDICAL, INC

6100 WOOSTER PIKE

CINCINNATI, OH  45227

BRYAN, MARK D.

101 RISA WAY APT 86

CHICO, CA  95973

BRYANT JOHNSON, ALIJIAH J.

6202 STONEHEDGE DRIVE

MARYSVILLE, CA  95901

BRYANT, JENNIFER L.

2514 BURDICK RD.

DURHAM, CA  95938

BRYANT, MARION L.

8149 RUN CIRCLE SE

OLYMPIA, WA  98513

BRYSON, KATHY A.

5 MANILA WAY

OROVILLE, CA  95966

BRYSON, KIMBERLY

321 DUNSTONE DR.

OROVILLE, CA  95966

BSJ ENTERPRISES, LLC

251 LODGEVIEW DRIVE

OROVILLE, CA  95966

BSN MEDICAL

PO BOX 3036

CAROL STREAM, IL  60132-3036

BT NYRP

1462 LEXINGRTON AVE.

NEW YORK, NY  10128

BUCHMAN GUTIERREZ, DESTYNI N.

2455 NORTH VILLA AVE

PALERMO, CA  95968


BUCK, PORSCHA

9300 WATERFORD DR

COLLEGE STATION, TX  77845



BUCK, SHEILA MARY

320 FORTUNE WAY

OROVILLE, CA  95966


BUCKNER, KASSIDY F.

630 GRAND AVE

OROVILLE, CA  95965



BUDTANASE, NARUEMON

SCHULTZ LAW GROUP

555 UNIVERSITY AVENUE 250

SACRAMENTO, CA  95825



BUDTANASE, NARUEMON

SMITH ZITNO LAW FIRM

641 FULTON AVE., SUITE 200

SACRAMENTO, CA  95825


BUEHLER & BUEHLER

600 Q STREET, SUITE 200

SACRAMENTO, CA  95811


BUI, DANVI V.

331 CHAMBERLAIN RUN

CHICO, CA  95973


BUIS, DERRALD L.

80 DEERWOOD DRIVE

OROVILLE, CA  95966


BUJOR, MELISSA L.

2151 ROBAILEY DRIVE

CHICO, CA  95928

BULBTRONICS

45 BANFI PLAZA NORTH

FARMINGDALE, NY  11735

BULLSEYE TELECOM INC.

PO BOX 74594

CLEVELAND, OH  44194

BUMANGLAG, HOLLY M.

2899 PIN OAK LN

CHICO, CA  95928

BUNCE, MADELINE P.

6207 FORGOTTEN WAY

PARADISE, CA  95969

BUNCH, TIMOTHY

3340 HACKAMORE LANE

CHICO, CA  95973


BUNN, MACEY E.

5804 BALLS FERRY ROAD

ANDERSON, CA  96007


BUNSTOCK, JODIE D.

143 WORTHY AVENUE

OROVILLE, CA  95965


BURGE, JADON C.

3465 ARGONAUT AVE.

OROVILLE, CA  95966


BURGESS, BRANDY L.

5719 VIA PACANA

OROVILLE, CA  95966

BURICAGA, TERESA

163 APACHI CR.

OROVILLE, CA  95966


BURKE, MARY

3209 GRUBBS RD

OROVILLE, CA  95966


BURKS, BRENDA L.

1906 FEATHER AVENUE

OROVILLE, CA  95966


BURLESON, CORISSA C.

545 SANDRA LANE

OROVILLE, CA  95966


BURLINGTON MEDICAL, LLC

PO BOX 675310

DETROIT, MI  48267-5310

BURNEY PHYSICAL THERAPY

PO BOX 493396

REDDING, CA  96049-3396

BURNS MEDICAL CORPORATION

5 HOLLAND STE 101

IRVINE, CA  92618-2568

BURNS, EMILY R.

61 MAGNESIO STREET

OROVILLE, CA  95965

BURROUGHS, MARISSA L.

5592 FARLEY STREET

OROVILLE, CA  95966

BURROUGHS, NATHANIEL J.

5592 FARLEY ST

OROVILLE, CA  95966

BURROWS, CHRISTINE J.

7855 COUNTY ROAD 39

GLENN, CA  95943

BURTON, AMY R.

23 NORTHVIEW DRIVE

OROVILLE, CA  95966

BURTON, LOUISA M.

4321 LOWER WYANDOTTE ROAD

OROVILLE, CA  95966

BUSCH, RABEKAH M.

202 TABLE MOUNTAIN BLVD APT 8

OROVILLE, CA  95965

BUSINESS MANAGEMENT SOLUTIO

3811 CALIMYRNA ROAD

ACAMPO, CA  95220

BUSINESS SOFTWARE INC.

420 TECHNOLOGY PARKWAY STE 100

PEACHTREE CORNERS, GA  30092

BUSSE, GORDON

23 LESLIE LANE

OROVILLE, CA  95966

BUSSE, NANCY

23 LESLIE LANE

OROVILLE, CA  95966

BUTLAND, MATHEW S.

2747 MITCHELL AVE APT 4

OROVILLE, CA  95966

BUTLER, BAILEY R.

678 HURLETON SWEDES FLAT ROAD

OROVILLE, CA  95966

BUTLER, CRYSTAL A.

335 MAINE STREET APT E

GRIDLEY, CA  95948

BUTLER, DIANE

20509 BERNARD WAY

REDDING, CA  96003

BUTLER, JODY L.

497 SILVER LEAF DR

OROVILLE, CA  95966

BUTLER, ROBERT L.

1805 ELGIN ST

OROVILLE, CA  95966

BUTTE APPLIANCE REPAIR

PO BOX 555

BIGGS, CA  95917


BUTTE COLLEGE

3536 BUTTE CAMPUS DRIVE

OROVILLE, CA  95965


BUTTE COUNTY AIR QUALITY

629 ENTLER AVENUE, STE.  15

CHICO, CA  95928-7424


BUTTE COUNTY AQMD

629 ENTLER AVENUE  15

CHICO, CA  95928


BUTTE COUNTY CLERK RECORDER

25 COUNTY CENTER DR.

OROVILLE, CA  95965-3375

BUTTE COUNTY DEPARTMENT O

3217 COHASSET RD

CHICO, CA  95973


BUTTE COUNTY DEPARTMENT OF

202 MIRA LOMA DRIVE

OROVILLE, CA  95965


BUTTE COUNTY DEPT OF FOOD & AGRICULTURE

316 NELSON AVE.

OROVILLE, CA  95965


BUTTE COUNTY SHERIFF

5 GILLICK WAY

OROVILLE, CA  95965


BUTTE COUNTY TAX COLLECTIONS

25 COUNTY CENTER DR., STE. 125

OROVILLE, CA  95965-3367

BUTTE COUNTY TREASURER

PO BOX 1649

OROVILLE, CA  95965

BUTTE HOME HEALTH

10 CONSTITUTION DR

CHICO, CA  95973-4903

BUTTE PREMIER PHYSICAL THERAPY

125 RALEY BLVD

CHICO, CA  95928

BUTTE PSYCHOLOGICAL SERVICES

2505 VALHALLA PL STE 110

CHICO, CA  95973-8392

BUTTER, SIMRANPREET K.

2755 KRISTEN ST

LIVE OAK, CA  95953


BUTTES PIPE AND SUPPLY COMP

2354 FAIR STREET

CHICO, CA  95925


BUTTON, BETHANY S.

9077 CEDAR CIRCLE

BROWNSVILLE, CA  95919


BUTTON, REBECCA A.

23 SOUTHBANK ROAD

CARMEL VALLEY, CA  93924


BUZZINI, PATRICIA

12672 W. SUPERIOR STREET

STAR, ID  83669


BY CLARISSA CORP

2960 NE 207TH ST UNIT 1201

AVENTURA, FL  33180


BYRAM HEALTHCARE CENTERS INC

120 BLOOMINGDALE ROAD, STE 301

WHITE PLAINS, NY  10605


C & F CONSULTING LLC

17 WOLFE CANYON ROAD

KENTFIELD, CA  94904


C T CORPORATION SYSTEM

330 N BRAND BLVD SUITE 700; ATTN: SPRS

GLENDALE, CA  91203


C/O DIGNITY HEALTH

PO BOX 742256

LOS ANGELES, CA  90074-2256


C2DX, INC.

PO BOX 1351

SOUTH BEND, IN  46624

CA ACCESSIBLE TRANSPORTATIO

1236 DE MOLL DR.

REDDING, CA  96002

CA DEPARTMENT OF PUBLIC HEA

PO BOX 997414

SACRAMENTO, CA  95899-7414

CA DEPARTMENT OF PUBLIC HEALTH

PO BOX 513017

LOS ANGELES, CA  90051-1017

CA DEPARTMENT OF TAXES & FEE ADMIN

MAY LEE STATE OFFICE COMPLEX,

651 BANNON ST SUITE 100

SACRAMENTO, CA  95811

CA DEPT OF PUBLIC HEALTH

RADIOLOGIC HEALTH BRANCH

PO BOX 997414

SACRAMENTO, CA  95899-7414


CA EMERGENCY PHYSICIANS

1601 CUMMINS DR STE D

MODESTO, CA  95358-6411


CA SOCIETY FOR HISTOTECHNOL

3663 CALVIN AVE.

SAN JOSE, CA  95124


CA STATE BOARD OF PHARMACY

2720 GATEWAY OAKS DRIVE SUITE  100

SACRAMENTO, CA  95833


CA STATE BOARD OF PHARMACY

PO BOX 942533

SACRAMENTO, CA  94258


CA. DEPT.OF PUBLIC HEALTH

MEDICAL WASTE MANAGEMENT

PO BOX 997377

SACRAMENTO, CA  95899-7377


CA. DEPT.OF PUBLIC HEALTH

PO BOX 997377

SACRAMENTO, CA  95899-7377


CABALLERO JASSO, MARIA

879 HARLAN AVENUE

OROVILLE, CA  95965


CABLES AND SENSORS, INC.

PO BOX 182096

COLUMBUS, OH  43218-2096

CABRAL, MAKYLA

1200 NORD AVE.

CHICO, CA  95929

CABURIAN, JOEM M.

1593 EAST AVENUE

CHICO, CA  95926

CAGENT VASCULAR, INC.

150 STRAFFORD AVE., STE.  315

WAYNE, PA  19087

CAHF

2201 K STREET

SACRAMENTO, CA  95816

CAHHS/CHA EDUCATION

1215 K STREET, SUITE 800

SACRAMENTO, CA  95814

CAIN, MARIEL K.

120 MENLO WAY APT 48

CHICO, CA  95926

CAIN, MIA J.

604 W 7TH

ST. CHICO, CA  95928

CAIN, REBECCA D.

16 LA PALMA DRIVE

OROVILLE, CA  95965

CALIBRESCIENTIFIC US, INC

PO BOX 773049

DETROIT, MI  48277-3049

CALIF PACIFIC MED CENTER

PO BOX 742412

LOS ANGELES, CA  90074

CALIF. DEPT. OF HEALTH SVCS

1111 BROADWAY, 19TH FL

OAKLAND, CA  94607-4036

CALIF. HEALTH COLLABORATIVE

PO BOX 25609

FRESNO, CA  93729

CALIFORNIA ADVANCED IMAGING MEDICAL ASSO

PO BOX 6102

NOVATO, CA  94948-6102

CALIFORNIA ATTORNEY GENERALS OFFICE

CONSUMER PROTECTION SECTION

ATTN: BANKRUPTCY NOTICES

455 GOLDEN GATE AVE., STE. 11000

SAN FRANCISCO, CA  94102-7004


CALIFORNIA BOILER, INC

1800 NEWPORT CIRCLE

SANTA ANA, CA  92705


CALIFORNIA DEPARTMENT OF HEALTH CARE SERVICES

ATTN CHRISTINE OGURO

1501 CAPITOL AVE

STE 71.2048

SACRAMENTO, CA  95814-5005


CALIFORNIA DEPARTMENT OF PUBLIC HEALTH

LICENSING AND CERTIFICATION PROGRAM

GRANT & FISCAL ASSESSMENT UNIT

PO BOX 997434

SACRAMENTO, CA  95899-7434

CALIFORNIA DEPARTMENT OF TA

PO BOX 942879

SACRAMENTO, CA  94279-3535

CALIFORNIA DEPT OF CONSUMER AFFAIRS

PO BOX 942533

SACRAMENTO, CA  94258-0533

CALIFORNIA HEALTH & WELLNES

1740 CREEKSIDE OAKS DR SUITE 200

SACRAMENTO, CA  95833

CALIFORNIA HEALTH & WELLNES

PO BOX 4080

FARMINGTON, MO  63640-3835

CALIFORNIA HEALTH & WELLNES

PO BOX 9103

VAN NUYS, CA  91409-9103

CALIFORNIA HEALTH FOUNDATIO

1215 K STREET, SUITE 800

SACRAMENTO, CA  95814

CALIFORNIA HEALTHCARE INS, INC

ATTN PRESIDENT AND COO

9229 SIERRA COLLEGE BLVD

ROSEVILLE, CA  95661-5919

CALIFORNIA HEALTHCARE INSURANCE COMPANY

9229 SIERRA COLLEGE BLVD.

ROSEVILLE, CA  95661

CALIFORNIA IMAGING SERVICES

821 EUBANKS DRIVE SUITE B

VACAVILLE, CA  95688

CALIFORNIA JOINT & SPINE LLC

8135 SARATOGA WAY

EL DORADO HILLS, CA  95762-4590

CALIFORNIA KIDNEY DISEASE

3770 BRIDGEWAY LAKES DRIVE W

SACRAMENTO, CA  95691-5495

CALIFORNIA MATERNAL FETAL

1645 CREEKSIDE DR

FOLSOM, CA  95630-3832

CALIFORNIA MEDICAL ASSOCIAT

1201 K STREET, SUITE  800

SACRAMENTO, CA  95814

CALIFORNIA MEDICAL ASSOCIAT

PO BOX 515448

LOS ANGELES, CA  90051-6748

CALIFORNIA NURSES ASSOCIATI

PO BOX 89-4392

LOS ANGELES, CA  90189-4392

CALIFORNIA PACIFIC PATHOLOGY

PO BOX 26060

FRESNO, CA  93729-6060

CALIFORNIA SECRETARY OF STATE

PO BOX 944230

SACRAMENTO, CA  94244-2300

CALIFORNIA SERVICE TOOL

629 ENTLER AVE. STE. 29

CHICO, CA  95928-7424

CALIFORNIA SLEEP SOLUTIONS

1130 CONROY LN STE 600

ROSEVILLE, CA  95661

CALIFORNIA STATE CONTROLLER

10600 WHITE ROCK ROAD, STE 141

RANCHO CORDOVA, CA  95670

CALIFORNIA STATE DISBURSEME

PO BOX 989067

WEST SACRAMENTO, CA  95798-9067

CALIFORNIA WATER SERVICE CO.

1905 HIGH STREET

OROVILLE, CA  95965-4939

CALLAN, MICHAEL

236 RIM CANYON PKWY

OROVILLE, CA  95966

CALLAS, LESLIE

161 PICHOLINE WAY

CHICO, CA  95928

CALLAWAY, ECATERINA

390 CHERRY BLOSSOM LN

GRIDLEY, CA  95948


CALLAWAY, RUTH E.

195 VERMONT STREET

GRIDLEY, CA  95948


CALONGE, RUBY M.

2400 POLE LINE ROAD APT 113

DAVIS, CA  95618


CALSTAR AIR MEDICAL SERVICE

PO BOX 930

WEST PLAINS, MO  65775


CALSTAR AIR MEDICAL SERVICE

PO BOX 930

WEST PLAINS, MO  65775-0930

CALVARY BAPTIST CHURCH

2377 FOOTHILL BOULEVARD

OROVILLE, CA  95966


CALVILLO CARRION, TANIA A.

1977 JEWELL LANE

REDDING, CA  96001


CAMACHO MENDOZA, JUANA V.

1116 SWEZY ST

MARYSVILLE, CA  95901


CAMARENA, BRANDI N.

2288 BALDWIN AVE.

PALERMO, CA  95968


CAMBRIDGE CREDIT COUNSELING

67 HUNT STREET

AGAWAM, MA  01001

CAMEN ANESTHESIA

3 LINDA DR.

OROVILLE, CA  95966

CAMERON, KRISTYN M.

831 APPLEWOOD COURT

WILLOWS, CA  95988

CAMILLI, ANNABELLA L.

2 TRAIL COURT

OROVILLE, CA  95966

CAMMON, OVIAN L.

14100 THERMAL DRIVE APT 122

AUSTIN, TX  78728

CAMPAGNA, CINZIA M.

PO BOX 267

BIGGS, CA  95917

CAMPBELL, BRENT A.

3334 ARGONAUT AVE

OROVILLE, CA  95966

CAMPBELL, GARY R.

6874 COUNTY RD. 8

ORLAND, CA  95963

CAMPBELL, JAMES M.

1980 TEHAMA AVENUE

OROVILLE, CA  95966

CAMPBELL, KATRINA D.

11070 RED DOG RD

NEVADA CITY, CA  95959

CAMPBELL, LENN

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


CAMPBELL, NICHOLE J.

11684 VICKIE DRIVE

LOMA RICA, CA  95901


CAMPBELL, SARA O.

95 SUTTER ROAD

PARADISE, CA  95969


CAMPBELL, TAMMY D.

1980 TEHAMA AVENUE

OROVILLE, CA  95966


CAMPOS FERNANDEZ, GLORIA L.

65 RED ROCK LANE

OROVILLE, CA  95966

CAMPOS, JESSIE A.

9029 IDA ST

LIVE OAK, CA  95953


CAMPOS, TERYN N.

9328 N BUTTE RD

LIVE OAK, CA  95953


CAMPOS, VERONICA E.

1461 ELDORADO LANE

YUBA CITY, CA  95993


CAMPOS, VERONICA

5636 SALMON DRIVE

MARYSVILLE, CA  95901

CAMPOSTRINI, DEANNA M.

10 SOUTHVIEW DRIVE

OROVILLE, CA  95966

CAMPOSTRINI, LOWELL K.

3231 LILAC COURT

LIVE OAK, CA  95953

CAMPOSTRINI, LOWELL

139 FLYING CLOUD DRIVE

OROVILLE, CA  95966

CAMPOSTRINI, SKYLA C.

139 FLYING CLOUD DR

OROVILLE, CA  95965

CANCER DIAGNOSTICS, INC.

PO BOX 748545

ATLANTA, GA  30374-8545

CANDELARIA, TREVOR J.

314 E WALNUT

WILLOWS, CA  95988

CANDELARIO ACE HARDWARE

1626 STATE HWY 99

GRIDLEY, CA  95948

CANDY CREEK INC

THREE OSAGE ROAD

CANTON, MA  02021

CANNON DESIGN

ATTN CEO

300 E 42ND ST 2ND FL

NEW YORK, NY  10017

CANNON DESIGN

ATTN CEO

DEPT CHICAGO 19824

PALATINE, IL  60055


CANNON DESIGN

ATTN SAMUEL J. MUIR, ESQ.

222 BROADWAY, SUITE 1503

OAKLAND, CA  94507


CANNON DESIGN

DEPARTMENT CHICAGO 19824

PALATINE, IL  60055


CANNON, MICHELLE B.

208 SOUTH CALHOUN DRIVE

FLORENCE, SC  29501

CANNON, SETH T.

207 CHELTENHAM DRIVE

AIKEN, SC  29803

CANON FINANCIAL SERVICES, I

14904 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

CANON MEDICAL FINANCE USA

PO BOX 911608

DENVER, CO  80291-1608

CANON MEDICAL FINANCE

1000 HOWARD BLVD, SUITE 103

MT LAUREL, NJ  08054

CANON MEDICAL SYSTEMS USA I

PO BOX 7476

CAROL STREAM, IL  60197-7476

CANVA

118 KING ST.

SAN FRANCISCO, CA  94107


CAO, KIM T.

614 N 20TH STREET

SAN JOSE, CA  95112


CAPITAL BANK AND TRUST COMP

PO BOX 6164

INDIANAPOLIS, IN  46206-6164


CAPITAL GUARDIAN TRUST

PO BOX 6164

INDIANAPOLIS, IN  46206-6164


CAPITAL NEPHROLOGY MEDICAL GRP

1111 EXPOSITION BLVD, STE 300

SACRAMENTO, CA  95815

CAPITAL PEDIATRIC CARDIOL

2929 K ST STE 200

SACRAMENTO, CA  95816-5122

CAPRISTO BOBADILLA, SUSANA R.

6054 TYLER AVENUE APT 2

MARYSVILLE, CA  95901

CAR REGISTRATION INC.

9701 ELK GROVE FLORIN RD

SUITE 101

ELK GROVE, CA  95624

CARDIAC MONITORING SERVICES

1300 QUAIL ST, SUITE 209

NEWPORT BEACH, CA  92660

CARDIAC SLEEP INC.

PO BOX 190

OROVILLE, CA  95965


CARDINAL HEALTH

ATTN TYRONZA WALTON

7000 CARDINAL PLACE

DUBLIN, OH  43017


CARDINAL HEALTH

ATTN TYRONZA WALTON

P.O. BOX 742946

LOS ANGELES, CA  90074-2946


CARDINAL HEALTH

PO BOX 100316

PASADENA, CA  91189-0316


CARDINAL HEALTH

PO BOX 100552

PASADENA, CA  91189-0552

CARDINAL HEALTH

PO BOX 742946

LOS ANGELES, CA  90074-2946

CARDIONET INC

PO BOX 417566

BOSTON, MA  02241-7566

CARDIONET LLC

PO BOX 417566

BOSTON, MA  02241-7566

CARDIONET

1000 CEDAR HOLLOW RD, SUITE 102

MALVERN, PA  19355

CARDOZA, HALEY C.

713 BRUSH CREEK LANE

CHICO, CA  95973

CARDOZA, JOSEPH R.

46 MALLARD COURT

MAGALIA, CA  95954

CARE AMBULANCE SERVICE

1517 W BRADEN COURT

ORANGE, CA  92868

CARE FUSION RX LLC

7052 ORANGEWOOD AVE  A8

GARDEN GROVE, CA  92841

CARE WARE UNIFORMS, INC

3600 SUNRISE BLVD STE 1

RANCHO CORDOVA, CA  95742

CAREER CENTER

400 WEST FIRST STREET

CHICO, CA  95929-0700


CAREFUSION 2200, INC.

25146 NETWORK PLACE

CHICAGO, IL  60673-1250


CAREISMATIC BRANDS

9800 DE SOTO AVE.

CHATSWORTH, CA  91311


CAREMARK INC THERAPEUTIC SVC

1127 BRYN MAWR AVE

REDLANDS, CA  92374-4558


CARESFIELD, LLC

PO BOX 735809

CHICAGO, IL  60673-5809

CAREY, ANGIE L.

1811 20TH ST

OROVILLE, CA  95965

CAREY, DEANNA M.

3066 CLEMO AVENUE

OROVILLE, CA  95966

CAREY, KIMBERLY L.

3 BRENTWOOD WAY

OROVILLE, CA  95966

CARHARTT INC.

5750 MERCURY DRIVE

DEARBORN, MI  48126-4167

CARL ZEISS MEDTEC USA, INC.

PO BOX 102585

PASADENA, CA  91189-2585

CARLILE, TIFFANY L.

5049 CANAL STREET

OLIVEHURST, CA  95961

CARLILE, TIFFANY L.

6213 REBEL CIRCLE

CITRUS HEIGHTS, CA  95621

CARLQUIST, ALLYSON M.

1779 PINE ST

OROVILLE, CA  95965

CARLSON, SLOAN L.

610 LONG BAR ROAD

OROVILLE, CA  95966

CARMONA GOMEZ, ARACELI

322 OHIO ST

GRIDLEY, CA  95948

CARNS, JOLETA L.

PO BOX 523

BROWNSVILLE, CA  95919

CAROL NYGARD & ASSOCIATES

2295 GATEWAY OAKS DRIVE SUITE 170

SACRAMENTO, CA  95833

CARON, SABRINA N.

1570 HEATHER DRIVE APT 105

YUBA CITY, CA  95993

CARPENTER, SARA

625 WALSH STREET

GRASS VALLEY, CA  95945

CARPETS GALORE

1965 MITCHELL AVENUE

OROVILLE, CA  95965

CARR, MICHELLE

2656 FORT WAYNE STREET

OROVILLE, CA  95965

CARRANZA LEYVA, JOSE G.

2948 BONI SUE COURT

LIVE OAK, CA  95953

CARRANZA OROZCO, SANDRA

203 HIGGINS AVE

GRIDLEY, CA  95948

CARRANZA, BERONICA L.

2755 SAN NICCOLO DR

YUBA CITY, CA  95993

CARRASCO, ANA

1384 GILSTRAP AVENUE

GRIDLEY, CA  95948

CARRELL, ANGELA M.

711 WATERFORD DR

CHICO, CA  95973

CARRICO, JULIE A.

2165 ALGONKIN AVENUE

CHICO, CA  95926

CARRILLO GOMEZ, REBECCA

1223 OLEANDER AVE

CHICO, CA  95926

CARRILLO, ALEXIS S.

1221 HOLMES ROAD

NORTH POLE, AK  99705

CARRILLO, BRENDA

1490 TEHAMA AVENUE

OROVILLE, CA  95965

CARRILLO, ELIZABETH M.

8855 PALERMO HONCUT HWY

OROVILLE, CA  95966

CARRILLO, EMILY M.

2637 CEANOTHUS AVENUE

CHICO, CA  95973

CARRILLO, GABRIELA L.

3275 GRUBBS ROAD

OROVILLE, CA  95966

CARRILLO, GRISELDA P.

6975 UPPER PALERMO ROAD

OROVILLE, CA  95966

CARRILLO, TANYA

159 LOST HORIZON DR.

OROVILLE, CA  95966

CARRILLO, THONYA M.

3275 GRUBBS ROAD

OROVILLE, CA  95966

CARROLL, BAILEY E.

5560 MUIR PEAK ROAD

REDDING, CA  96002

CARROLL, JANNA

PO BOX 34

MILLVILLE, CA  96062

CARROLL, NP,  REBECCA

17315 SQUIRREL CT.

WEED, CA  96094

CARROLL, REBECCA A.

5383 HIGH ROCKS CT

OROVILLE, CA  95966

CARSTENS HEALTH INDUSTRIES

141 W. JACKSON BLVD. STE. 1000

CHICAGO, IL  60694

CARTER, CARMEN D.

3002 LARKIN ROAD

BIGGS, CA  95917

CARTER, CHARLAINE M.

6461 ASCOT DR

OAKLAND, CA  94611

CARTER, CHARLES

1731 ALMA STREET

OROVILLE, CA  95965

CARTER, EMMA C.

PO BOX 331

CORNING, CA  96021

CARTER, JENNIFER L.

3523 PORTLAND AVENUE

NAMPA, ID  83686

CARUSO, ISABELLA T.

3201 5 ST APT 372

SACRAMENTO, CA  95816

CARVALHO, JAYMA K.

236 N SHASTA ST

WILLOWS, CA  95988

CARY CADIOLOGY PA

300 KEISLER DR STE 204

CARY, NC  27518-7083

CASE MEDICAL, INC.

50 WEST

ST. BLOOMFIELD, NJ  07003

CASE PARTS COMPANY

877 MONTEREY PASS ROAD

MONTEREY PARK, CA  91754

CASEY R NELSON PHYSIC

2809 OLIVE HWY STE 320

OROVILLE, CA  95966

CASHIER-CDFA

PO BOX 942872

SACRAMENTO, CA  94271-2872

CASILLAS, AYME

1688 VISTA VERDE AVENUE

CHICO, CA  95928


CASIMIRO, DIANGELA E.

270 WOODBRIDGE AVE

YUBA CITY, CA  95991


CASIMIRO, JORDYN M.

1925 LOUIS COURT

YUBA CITY, CA  95993


CASNER, SALLY

2638 PHAETON DRIVE

OROVILLE, CA  95966


CASSEL, JUDY

229 SANDRA LANE

OROVILLE, CA  95966

CASTAGNA, ARRON J.

691 LITTLE AVE

GRIDLEY, CA  95948

CASTANEDA, ANA DELIA

PO BOX 411

BIGGS, CA  95917

CASTANEDA, BRYNDYS R.

954 CHANDON AVENUE

GRIDLEY, CA  95948

CASTANEDA, DARLA J.

45 ARBOL AVE

OROVILLE, CA  95966

CASTANEDA, MARY A.

2053 SPRUCE STREET

GRIDLEY, CA  95948

CASTANHO, TYLER A.

1209 WARNER STREET

CHICO, CA  95926

CASTILLO, ASHLEY R.

4472 CASA SIERRA VISTA

PARADISE, CA  95969

CASTILLO, BONNIE L.

1729 WEST SACRAMENTO AVENUE

CHICO, CA  95926

CASTILLO, GRAYSON R.

55 NEW DAWN CIRCLE

CHICO, CA  95928

CASTILLO, KELLEY LEE

1373 10TH ST.

OROVILLE, CA  95965-5826

CASTILLON, CARLOS E.

65 SHELDON AVE

GRIDLEY, CA  95948

CASTLE, ASHLEY J.

744 ROBINSON STREET

OROVILLE, CA  95965

CASTRO, DANIEL B.

1417 GRAY AVE.

YUBA CITY, CA  95991

CASTRO, DIEGO J.

175 MISSION OLIVE RD

OROVILLE, CA  95966

CASTRO, LAURA E.

283 W RIO BONITO RD

BIGGS, CA  95917

CASTRO, REBEKAH D.

1661 FOREST AVE APT 203

CHICO, CA  95928

CATALYST NEUROMEDICAL CEN

3305 PLACER ST STE B

REDDING, CA  96001-2378

CATANEDA, DARLA

363 LONE TREE RD.

OROVILLE, CA  95965

CATHLAB.COM

7797 N. FIRST STREET SUITE 329

FRESNO, CA  93720

CATTERSON, DLORAH J.

209 TABLE MOUNTAIN BOULVARD 133

OROVILLE, CA  95965

CAULKINS, COLTON M.

2264 WASHINGTON AVE

OROVILLE, CA  95966

CAULKINS, DELORES

740 SIMMONS RD.

OROVILLE, CA  95966

CAZARES, EVELYN

904 THERMALITO AVENUE

OROVILLE, CA  95965

CAZARIN, SOPHIA S.

1001 WASHINGTON STREET

GRIDLEY, CA  95948

CC CLEANING

7079 IRWIN AVE

PALERMO, CA  95968

CCHCS

PO BOX 1549

LATHROP, CA  95330-1549

CCMMA SC

TWO PARK AVENUE

SUITE 2039

NEW YORK, NY  10016

CDPH HEALTH CARE QUALITY

1615 CAPITOL AVE MS 3202

SACRAMENTO, CA  95814

CDPH

850 MARINA BAY PARKWAY

BUILDING P 1ST FLOOR

RICHMOND, CA  94804

CDPH

850 MARINA BAY PARKWAY

RICHMOND, CA  94804

CDPH-RADIOLOGIC HEALTH BRANCH

1500 CAPITOL AVENUE

SACRAMENTO, CA  95814-5006

CDT SERVICE CORP

8078 ORANGE AVENUE

FAIR OAKS, CA  95628-5941

CDW GOVERNMENT

75 REMITTANCE DRIVE, STE. 1515

CHICAGO, IL  60675-1515

CEA, EVELIA R.

451 5TH STREET

TEHAMA, CA  96090

CEBALLOS, MARISSA D.

100 STERLING OAKS DRIVE

CHICO, CA  95928

CEDARON MEDICAL, INC.

PO BOX 2100

DAVIS, CA  95617

CEDILLO CAMPOS, ALBERTO

1805 LUDLOW AVENUE

RED BLUFF, CA  96080

CELENTANO, WENDY D.

2326 VIA

LATON OROVILLE, CA  95966

CELL MARQUE

734271 NETWORK PLACE

CHICAGO, IL  60673-4271

CELLERS MCCARTHY, JAMES A.

PO BOX 366

HAMILTON CITY, CA  95951

CENTER OF EXCELLENCE IN DIABET

3814 AUBURN BLVD STE 72

SACRAMENTO, CA  95821-2123

CENTRAL ADMIXTURE PHARMACY

PO BOX 780404

PHILADELPHIA, PA  19178-0404

CENTRAL ANESTHESIA SERVICE EX

PO BOX 660910

SACRAMENTO, CA  95866-0910


CENTRAL CALIFORNIA BARIAT

1552 COFFEE RD STE 200

MODESTO, CA  95355


CENTRAL UTAH CLINIC PC

1055 NORTH 500 WEST

PROVO, UT  84604


CEP AMERICA ANESTHESIA PC

1601 CUMMINS DR, STE D

MODESTO, CA  95358-6411


CEPHEID

PO BOX 74007537

CHICAGO, IL  60674-7537


CERNOSTICS

235 WILLIAM PITT WAY, BLDG B1

PITTSBURGH, PA  15238-1328

CERRATO, DAVID J.

1580 MANZANITIA AVE.

CHICO, CA  95926

CERRATO, HEIDI E.

2162 TALBERT DRIVE

CHICO, CA  95928

CERVANTES DIAZ, ESTEFANIA

7609 KILARNEY LN.

CITRUS HEIGHTS, CA  95610

CERVANTES, ALEXIS M.

6505 LOWER WYANDOTTE RD

OROVILLE, CA  95965

CERVANTES, AMBER L.

15 CANARY COURT

OROVILLE, CA  95966

CHA YANG, CINDY

108 NELSON AVE

OROVILLE, CA  95965

CHACON BIAS, JANAYA

1145 W 2ND STREET APT 12

CHICO, CA  95928

CHACON GOMEZ, BRIANNA L.

329 OHIO STREET UNIT A

GRIDLEY, CA  95948

CHADWICK, SPIRIT M.

1955 D STREET

OROVILLE, CA  95966

CHAHAL, ARSHDEEP K.

4568 GOLDEN ALDER STREET

SACRAMENTO, CA  95834

CHAHAL, HARPREET K.

4508 COURTYARD WAY

ANTELOPE, CA  95843

CHAHAL, MANJIT S.

1960 INEZ CT

YUBA CITY, CA  95993

CHAIDEZ, ANDREW R.

19 ORANGEWOOD WAY

OROVILLE, CA  95965

CHAMBERLAIN, JOHN W. & CHRISTINA T.

1335 BUZZYS RANCH ROAD

CARSON CITY, NV  89701

CHAMBERS, JUSTIN D.

244 SOMERSET PL

CHICO, CA  95973

CHAMBERS, SHIRLEY A.

1055 LA MESA DR

CHICO, CA  95973

CHAMPVA PROGRAM

PO BOX 469062

DENVER, CO  80246-9062

CHAN, TYLER C.

9161 MADISON AVE

ORANGEVALE, CA  95662

CHAN, WENCY B.

5332 TREASURE HILL DRIVE

OROVILLE, CA  95966

CHANCELLOR, NICOLE M.

71 VALLEY VIEW DRIVE

OROVILLE, CA  95966

CHANDLER REGIONAL HOSPITAL

FILE 56224

LOS ANGELES, CA  90074-0001

CHANDRAN, ANJU V.

187 RAI ESTATES COURT

YUBA CITY, CA  95993

CHANDY, M.D., MAMMEN GEORGE

POST OFFICE BOX 488

BANGOR, CA  95914

CHANEY, TOMI E.

10689 FIMPLE RD.

CHICO, CA  95928


CHANGE HEALTHCARE

22423 NETWORK PLACE

CHICAGO, IL  60673-1224


CHANGE HEALTHCARE

ATTN LUANNE ANDERSON

C/O OPTUM

11000 OPTUM CIRCLE

EDEN PRAIRIE, MN  55344


CHANGE HEALTHCARE

ATTN LUANNE ANDERSON

P.O. BOX 742526

ATLANTA, GA  30374-2526


CHANGE HEALTHCARE

ATTN LUANNE ANDERSON

P.O. BOX 98347

CHICAGO, IL  60693-8347

CHANGE HEALTHCARE

ATTN VASSI ILIADIS, DAVID WILLNER, OREN KREPS

1999 AVENUE OF THE STARS, SUITE 1400

LOS ANGELES, CA  90067

CHANGE HEALTHCARE

PO BOX 5583

AGUSTA, ME  04332-5583

CHANGE HEALTHCARE

PO BOX 572490

MURRAY, UT  84157-2490

CHANGE HEALTHCARE

PO BOX 742526

ATLANTA, GA  30374-2526

CHANGE HEALTHCARE

PO BOX 85283

CHICAGO, IL  60689-4002


CHANGE HEALTHCARE

PO BOX 98347

CHICAGO, IL  60693-8347


CHANG-SMITH MEDICAL ASSOC.

2809 OLIVE HWY., SUITE 250

OROVILLE, CA  95966


CHANG-SMITH MEDICAL ASSOCIA

126 LIMELIGHT WAY

OROVILLE, CA  95966


CHANG-SMITH, M.D., CHARLENE

126 LIMELIGHT WAY

OROVILLE, CA  95966

CHANH, CHOUA

1485 7TH STREET

OROVILLE, CA  95965

CHANH, MICHELLE

24 ROCKRIDGE ROAD

OROVILLE, CA  95966

CHANTRY DENTAL CORPORATION

1215 PLUMAS ST STE 202

YUBA CITY, CA  95991-3453

CHAO, FAHMCHING

46 ROSITA WAY

OROVILLE, CA  95966

CHAO, LEW J.

943 18TH STREET

OROVILLE, CA  95965

CHAO, TIFFANY C.

5115 CAROLINE DRIVE

OROVILLE, CA  95966

CHAPDELAINE, ALISSA

2323 ORO AVE.

OROVILLE, CA  95966

CHAPDELAINE, JUSTIN A.

2323 ORO AVE

OROVILLE, CA  95966

CHAPMAN, NICOLE P.

220 MOUNTAIN VIEW DRIVE

OROVILLE, CA  95966

CHAPMAN, TANNA R.

487 HILLCREST AVE

OROVILLE, CA  95966

CHAPPELL, JESSICA R.

186 GREENBANK AVE

OROVILLE, CA  95966

CHAPPLE, DUNCAN

11 RIDGE LINE CT.

OROVILLE, CA  95966

CHAPPLE, SCOTT A.

11 RIDGE LINE COURT

OROVILLE, CA  95966

CHARGE, AUSTIEN G.

758 COOPER AVENUE APT 2

YUBA CITY, CA  95991

CHARLES MCMURRAY COMPANY

PO BOX 569

FRESNO, CA  93709-0569

CHARLESWORTH, NATALIE A.

179 TERRACE DRIVE

CHICO, CA  95926

CHARMANT USA

PO BOX 358048

PITTSBURGH, PA  15251-5048

CHARTER COMMUNICATIONS

400 WASHINGTON BLVD

STAMFORD, CT  06902-6641

CHARTER COMMUNICATIONS

PO BOX 60074

CITY OF INDUSTRY, CA  91716

CHARTER COMMUNICATIONS

PO BOX 7173

PASADENA, CA  91109-7173

CHARTER COMMUNICATIONS

PO BOX 94188

PALATINE, IL  60094-4188

CHASTAIN, AMBER M.

431 NADENA WAY

PARADISE, CA  95969

CHAUHAN, NAVTEJ K.

1959 PINEHURST DRIVE

YUBA CITY, CA  95993

CHAVEZ EMERGENCY PHYSICIANS

180 VIA VERDE STE 100

SAN DIMAS, CA  91773-3993

CHAVEZ, ANGELINA

5919 COHN AVENUE

OLIVEHURST, CA  95961

CHAVEZ, ASHLEE S.

1050 EAST FOOTHILL BLVD

SAN LUIS OBISPO, CA  93405

CHAVEZ, CHRISTINE E.

5577 VINTAGE CIRCLE

STOCKTON, CA  95219

CHAVEZ, CIARA R.

130 WORTHY AVE

OROVILLE, CA  95966

CHAVEZ, JAZMIN G.

4849 WESTERN AVENUE

OLIVEHURST, CA  95961

CHAVEZ, JILLIAN E.

2320 VIA CANELA

OROVILLE, CA  95966

CHAVEZ, MARCELA S.

7044 HEWITT AVENUE

PALERMO, CA  95968

CHAVEZ, MARIA A.

27 LA CRESENTA DR

OROVILLE, CA  95965

CHAVOYA JR, FELICIANO

935 INDIANA ST

GRIDLEY, CA  95948

CHAYAN, JUSTINE A.

3100 INDUSTRIAL DRIVE

YUBA CITY, CA  95993

CHEEK, KATE R.

125 DEERWOOD DR

OROVILLE, CA  95966

CHEEK, RHONDA K.

1057 THE LONG RUN

COLUMBIA, TN  38401

CHENG, SOUA

6280 JORDAN DRIVE

MARYSVILLE, CA  95901

CHERREZ MEDINA, NICOLAS A.

2028 1/2 WEST LINCOLN STREET

OROVILLE, CA  95966

CHEUNG, HELEN

2843 STORMES AVENUE

OROVILLE, CA  95966

CHEVRON

555 ORO DAM BLVD

OROVILLE, CA  95965

CHG COMPANIES, INC.

PO BOX 972651

DALLAS, TX  75397-2651

CHG MEDICAL STAFFING, INC.

ATTN EVONNE ORWIN

P.O. BOX 972670

DALLAS, TX  75397-2670

CHG MEDICAL STAFFING, INC.

PO BOX 972670

DALLAS, TX  75397-2670

CHHEN, AILEEN

6504 HILLSDALE BLVD

SACRAMENTO, CA  95842


CHI, THOMAS

14 VENTURA AVE

SAN FRANCISCO, CA  94116


CHICO CHAMBER OF COMMERCE

PO BOX 3300

CHICO, CA  95927


CHICO DENTAL CARE

236 W 3RD ST

CHICO, CA  95928-5311

CHICO DERMATOLOGY

774 EAST AVE

CHICO, CA  95926-1253

CHICO EMERGENCY PHYSICIANS

PO BOX 742816

LOS ANGELES, CA  90074-2816

CHICO EYE CENTER

5461 ESPLANADE

CHICO, CA  95973-0207

CHICO EYE CENTER

605 W EAST AVE

CHICO, CA  95926-7201

CHICO IMMEDIATE CARE MEDICAL

PO BOX 28929

BELFAST, ME  04915-2041

CHICO NEWS & REVIEW

PO BOX 13370

SACRAMENTO, CA  95813

CHICO ORAL SURGERY ERIC BARNE

1307 ESPLANADE STE 1

CHICO, CA  95926-3359

CHICO PARAMEDIC RESCUE

PO BOX 24

CHICO, CA  95927-0024

CHICO PEDIATRIC MEDICAL GROUP

670 RIO LINDO AVE STE 300

CHICO, CA  95926-1991

CHICO PERIODONTAL ASSOCIATES

30 DECLARATION DR STE A

CHICO, CA  95973

CHICO PHYSICAL THERAPY ASSOCIA

260 COHASSET RD STE 185

CHICO, CA  95926-2282

CHICO PODIATRY GROUP

2103 FOREST AVE

CHICO, CA  95928

CHICO STATE CAREER CENTER

400 WEST FIRST STREET

CHICO, CA  95929-0700

CHICO STATE ENTERPRISES

25 MAIN STREET, SUITE  203

CHICO, CA  95928-5388

CHICO SURGICAL AFFILIATES

615 W EAST AVE

CHICO, CA  95926


CHILDERS, SUSAN L.

5087 ROYAL OAKS DRIVE

OROVILLE, CA  95966


CHILDRENS HEALTH CENTER

207 N BUTTE ST

WILLOWS, CA  95988-2803


CHILDRENS HOSP LOS ANGELES

PO BOX 12021

BELFAST, ME  04915-4011


CHILDRENS HOSPITAL AT MISSION

DEPT LA 21320

PASADENA, CA  91185


CHILDRENS HOSPITAL AT MISSION

DEPT LA 21320

PASADENA, CA  91185-0001

CHING M.D., M ROBERT

2809 OLIVE HWY., STE. 230

OROVILLE, CA  95966

CHIOCO, CHERYL G.

56 BIRDWING COURT

CHICO, CA  95973

CHISM, SARAH T.

12079 LOMA RICA ROAD

MARYSVILLE, CA  95901

CHOHAN, SAMIHA B.

537 LITTLEJOHN ROAD

YUBA CITY, CA  95993

CHONG, ASHLEY Y.

712 NORD AVE APT 12

CHICO, CA  95926

CHOPAN, MASOUD S.

1140 MUSTANG DRIVE

DANVILLE, CA  94526

CHOPAN, SULTAN AND NAHID

2450 ORO DAM BOULEVARD

EAST OROVILLE, CA  95966

CHOPRA, MAHENDER K.

PO BOX 8583

CHICO, CA  95927

CHOPRA, RAYNA R.

1840 ANDROSS AVE

YUBA CITY, CA  95993

CHRIS JORGENSEN

56 RIVERVIEW TERRACE

OROVILLE, CA  95965


CHRISTENSEN, NINA MAE C.

1015 ROBINSON STREET

OROVILLE, CA  95965


CHRISTENSEN, TYLER W.

30 MOURNING DOVE LANE

OROVILLE, CA  95965


CHRISTIE MEDICAL HOLDINGS

200 TECHNOLOGY PARK ROOM  1040

LAKE MARY, FL  32746


CHRISTIE, SARAH J.

1666 RIDGE DR

REDDING, CA  96001

CHRISTINE L MASCARENAS

2145 5TH AVENUE

OROVILLE, CA  95965


CHROMEWORKS, INC.

252 LOCKHEAD AVENUE

CHICO, CA  95973


CHUE, CIASIAB

897 THERMALITO AVE

OROVILLE, CA  95965


CHUE, ELLANIE I.

1506 KEKO ST

OROVILLE, CA  95965


CHUE, JENNY

54 LA CRESENTA DRIVE

OROVILLE, CA  95965

CHUE, KATELIN

1856 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965


CHUE, KIA

22 WALTER BLUME LANE

OROVILLE, CA  95966


CHUE, LONG F.

1635 CREST DR

OROVILLE, CA  95965


CHUE, MISCHUM

1031 MIDDLEHOFF LANE

OROVILLE, CA  95965


CHUE, PA L.

1506 KEKO STREET

OROVILLE, CA  95965


CHUE, SYLVIA K.

1506 KEKO STREET

OROVILLE, CA  95965


CHUE, TSHOJ Y.

897 THERMALITO AVE

OROVILLE, CA  95965


CHUE, WENDY K.

1999 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965


CHUNG, SIMANPREET K.

1465 PLUMAS STREET

YUBA CITY, CA  95991


CHW MED FOUNDATION WOODLAND CLINIC MED

PO BOX 748217

LOS ANGELES, CA  90074-8217

CIGNA

C/O JOHNSON & ROUNTREE PREMIUM INC.

PO BOX 2625

DEL MAR, CA  92014

CIGNA

HMS PO BOX 952366

ST LOUIS, MO  63195

CIGNA

PO BOX 32261

AMARILLO, TX  79120

CINI-LITTLE INTERNATIONAL I

20251 CENTURY BLVD., STE 150

GERMANTOWN, MD  20874-9184

CIRCLE K OROVILLE

1330 FEATHER RIVER B

OROVILLE, CA  95966


CIRCUIT SOLUTION, INC

809 NORTH MARKET BLVD STE 1

SACRAMENTO, CA  95834


CIRCULOGENE THERANOSTICS

219 E GARDEN ST STE 300

PENSACOLA, FL  32502


CIRIUS GROUP, INC.

2300 CONTRA COSTA BLVD.  250

PLEASANT HILL, CA  94523

CISNEROS, GABRIELA S.

2078 MOSS GLEN LOOP

MARYSVILLE, CA  95901

CISNEROS, MARIVEL

PO BOX 933

HAMILTON CITY, CA  95951

CITIGUARD, INC.

22736 VANOWEN ST. STE  300

WEST HILLS, CA  91307

CITY GAS OROVILLE

2401 5TH AVENUE

OROVILLE, CA  95965

CITY HEALTH URGENT CARE

13690 E 14TH ST

SAN LEANDRO, CA  94578-9998

CITY OF CHICO

PO BOX 45038

SAN FRANCISCO, CA  94145-0038

CITY OF MEDICAL OF UPPER EAST

1345 RXR PLZ FL 13

UNIONDALE, NY  11556

CITY OF OROVILLE

1735 MONTGOMERY STREET

OROVILLE, CA  95965

CITY OF REDDING

PO BOX 496071

REDDING, CA  96049

CITY OF REDDING

PO BOX 496081

REDDING, CA  96049-6081

CITY OF SACRAMENTO FIRE DEPT

PO BOX 269110

SACRAMENTO, CA  95826-9110

CITY OF YUBA CITY

1201 CIVIC CENTER BLVD.

YUBA CITY, CA  95993

CIVCO MEDICAL INSTRUMENTS

PO BOX 933598

ATLANTA, GA  31193-3598

CLAASSEN, ERIN

2557 ROBINSON GLEN DR.

COTTONWOOD, CA  96022

CLAFLIN, JAMILLA L.

31 SUNLAND DRIVE

CHICO, CA  95926

CLARA JIMENEZ, ELIAZER

1422 BUNCHANAN STREET

MARYSVILLE, CA  95901

CLARAPRICE, INC

PO BOX 736115

DALLAS, TX  75373-6115

CLARK COUNTY ASSESSOR

500 S. GRAND CENTRAL PARKWAY, 2ND FLR.

LAS VEGAS, NV  89155

CLARK JR., HOWARD A.

96 CANYON HIGHLAND DR.

OROVILLE, CA  95966

CLARK, DRAKE M.

7340 PALERMO HONCUT HWY

PALERMO, CA  95968

CLARK, MARIAH N.

11 JACKSON TRAIL COURT

OROVILLE, CA  95966

CLARK, MASON L.

2330 NOTRE DAME BLVD APT 6

CHICO, CA  95928

CLARK, MATTHEW J.

2739 GILMORE LANE APT 2

OROVILLE, CA  95966

CLARK, MEGAN D.

85 TUSCAN VILLA DR APT 4

OROVILLE, CA  95965

CLARK, MESHAWN R.

675 MITCHELL AVENUE APT R4

OROVILLE, CA  95965

CLARK, MONICA J.

2015 COUNTY ROAD J

WILLOWS, CA  95988

CLARK, TRENTON

7403 SAGETTEN COURT

CORNING, CA  96021

CLARK-RELIANCE LLC

16633 FOLTZ PARKWAY

STRONGSVILLE, OH  44149

CLARY, KELSI L.

1900 NOTRE DAME BLVD APT 104

CHICO, CA  95928

CLARY, TIMOTHY

14561 A NORTH BUTTE RD

LIVE OAK, CA  95953


CLAY, KRISTEN

114 CHRISTIAN WAY

OROVILLE, CA  95965


CLAYTON, DAVID P.

152 EDGEWOOD DRIVE

OROVILLE, CA  95966


CLEAN AIR ESSENTIALS 797

75 REMITTANCE DRIVE DEPT. 1185

CHICAGO, IL  60675-1185


CLEANERS SUPPLY, INC.

46 ISIDOR COURT, STE. 104

SPARKS, NV  89441

CLEANITSUPPLY.COM

705 GENERAL WEASHINGTON AVE.

STE. 703

NORRISTOWN, PA  19403

CLEANQUEST

9805 RESEARCH DR

IRVINE, CA  92618

CLEANTECH MAINTENANCE

442 S. HARRIS ROAD

PEARCY, AZ  71964

CLEARSTAR, INC.

PO BOX 749662

ATLANTA, GA  30374-9662

CLEMENS, ROXANNE

5892 GARDEN AVE

OLIVEHURST, CA  95961

CLEMENTS, JAMIE J.

1735 HAWTHORNE COURT

REDDING, CA  96002


CLEVELAND HEART

FILE BOX 50342

LOS ANGELES, CA  90074


CLIA LABORATORY PROGRAM

PO BOX 3056

PORTLAND, OR  97208-3056


CLIA WAIVED, INC.

2721 LOKER AVE.

W CARLSBAD, CA  92010


CLIFFORD, BRITTANY B.

349 BAYONNE COURT

ROSEVILLE, CA  95747


CLIFFORD, CAROL J.

6858 WHISPERING CANYON DR

ANDERSON, CA  96007


CLINICOMP INTERNATIONAL, IN

9655 TOWNE CENTRE DRIVE

SAN DIEGO, CA  92121


CLINICOMP INTERNATIONAL, INC.

ATTN SEAN GALLAGHER

9655 TOWNE CENTRE DR

SAN DIEGO, CA  92121

CLINISYS, INC.

PO BOX 75214

CHARLOTTE, NC  28275-0214

CLINKINGBEARD, DEBORAH

339 CRANE AVENUE

OROVILLE, CA  95966

CLOHISY, SALENA M.

6900 EAST PRINCESS DRIVE

PHOENIX, AZ  85054

CLOUGH, MICKAELA R.

45 MONO AVENUE APT H

OROVILLE, CA  95965

CMRE FINANCIAL SERVICES

3075 E. IMPERIAL HWY.  200

BREA, CA  92821

CMS COMMUNICATIONS, INC.

18095 EDISON AVENUE

CHESTERFIELD, MO  63005

CMS

7500 SECURITY BOULEVARD

BALTIMORE, MD  21244

COATS, HAYLIE J.

950 GREEN STREET

WILLOWS, CA  95988

COBARRUBIO, REGINA L.

1319 NORMAL AVE.

CHICO, CA  95928

COBBLER, LARRY

14 HART DR.

OROVILLE, CA  95966

COBLENTZ PATCH DUFFY BASS L

ONE MONTGOMERY ST SUITE 3000

SAN FRANCISCO, CA  94104-5500

CODONICS

17991 ENGLEWOOD DR

MIDDLEBURG HEIGHTS, OH  44130

CODONICS

PO BOX 523

MURIETTA, OH  45750-0523

COEHOORN, BRIAN J.

19 LOWER

LAKE COURT CHICO, CA  95928

COETSER, LENE S.

455 E 8TH AVE

CHICO, CA  95926

COFFER, LAURI A.

150 PLUMAS DRIVE

OROVILLE, CA  95966

COGENT COMMUNICATIONS, INC.

PO BOX 791087

BALTIMORE, MD  21279-1087

COGNITIVE, LLC

5750 W. BLOOMINGDALE AVE. UNIT 1

CHICAGO, IL  60639

COLDSUPPLY.COM

3300 INDUSTRY DR.

SIGNAL HILL, CA  90755

COLE PEDROZA, LLP

2295 HUNTINGTON DRIVE

SAN MARINO, CA  91108


COLE, ELIZABETH M.

3 VAQUERO DRIVE

OROVILLE, CA  95965


COLE, MELODY

860 SANTA CRUZ DRIVE

REDDING, CA  96003


COLEMAN, ANGELICA L.

710 COUNTY ROAD V

PRINCETON, CA  95970


COLEMAN, CHARLOTTE D.

3041 ORO BANGOR HWY

OROVILLE, CA  95966

COLEMAN, LEDONNIS D.

725 W 4TH AVE  5

CHICO, CA  95926

COLEMAN, MACKENZIE A.

32 EVANSWOOD CIRCLE

OROVILLE, CA  95965

COLIN CONSTRUCTION COMPANY

210 LINCOLN WAY

AUBURN, CA  95603

COLLAR, RACHEL S.

1283 HOBART STREET

CHICO, CA  95926

COLLEGE HEALTH IPA

5665 PLAZA DR STE 400

CYPRESS, CA  90630-5037


COLLEGE HEALTH IPA

PO BOX 2759

CYPRESS, CA  90630


COLLEGE OF AMERICAN

PO BOX 71698

CHICAGO, IL  60694-1698


COLLEGE OF MEDICINE

560 CHANNELSIDE DR

TAMPA, FL  33602


COLLIER, CHRISTOPHER S.

1755 OLEANDER DR

YUBA CITY, CA  95991

COLLINS ELECTRICAL CO

1902 CHANNEL DR

WEST SACRAMENTO, CA  95691

COLLINS, AMELIA A.

1976 COUNTRY CLUB COURT APT 30

MARYSVILLE, CA  95901

COLLINS, DOROTHY DIANE

4965 TAMI LANE

PARADISE, CA  95969

COLLINS, REBECCA S.

5685 LOWER WYANDOTTE ROAD

OROVILLE, CA  95966

COLLINSWORTH, CHEYENNE M.

1745 MYERS ST

OROVILLE, CA  95966

COLMENERO, SERENITY L.

1440 HALF DOME WAY

CHICO, CA  95928


COLONY, KATHLEEN

1238 POMONA AVENUE UNIT 1

OROVILLE, CA  95965


COLOPLAST CORP.

DEPT. CH 19024

PALATINE, IL  60055-9024


COLUSA INDIAN COMMUNITY COUNCI

3710 STATE HIGHWAY 45 STE A

COLUSA, CA  95932-4026


COLUSA MEDICAL CENTER LLC

199 EAST WEBSTER STREET

COLUSA, CA  95932

COLUSA MEDICAL CENTER

199 E WEBSTER ST

COLUSA, CA  95932-2954

COLVIN, KATHLEEN R.

5465 COHASSET ROAD

CHICO, CA  95973

COMBS, AMANDA D.

145 CRANE AVE

OROVILLE, CA  95966

COMBS, CASEY M.

2740 LEVI LANE

CHICO, CA  95973

COMBS, CHERYLL

7 CASA LOMA WAY

OROVILLE, CA  95966

COMCAST

1701 JFK BLVD

PHILADELPHIA, PA  19103

COMCAST

PO BOX 37601

PHILADELPHIA, PA  19101-0601

COMCAST

PO BOX 60533

CITY OF INDUSTRY, CA  91716-0533

COMER, CHRISTOPHER

3 LA PAZ DRIVE

OROVILLE, CA  95965

COMER, SANDRA F.

3 LA PAZ DRIVE

OROVILLE, CA  95965

COMERICA BANK

3551 W. HAMLIN ROAD M/C 2394

AUBURN HILLS, MI  48326

COMFORT KEEPERS

901 H STREET

MARYSVILLE, CA  95901

COMM HOSP MONTEREY PENINSULA

PO BOX 883290

LOS ANGELES, CA  90088-3290

COMMERCE BANK

1000 WALNUT MS KCCMG

KANSAS CITY, MO  64106

COMMERCE BANK

PO BOX 414084

KANSAS CITY, MO  64141-4084

COMMISSION ON DIETETIC REGI

PO BOX 4727

CAROL STREAM, IL  60197-4727

COMMUNITY SMOG

1950 KITRICK AVE., UNIT D

OROVILLE, CA  95966

COMP

PO BOX 2055

OROVILLE, CA  95965

COMPHEALTH ASSOCIATES, INC.

PO BOX 972625

DALLAS, TX  75397-2625

COMPHEALTH MEDICAL STAFFING

PO BOX 972670

DALLAS, TX  75397-2670


COMPLIAGENT

300 E 4TH ST. UNIT 307

LONG BEACH, CA  90802


COMPLIANCE REALITY

942 E RANCH CIRCLE

DRAPER, UT  84020


COMPREHENSIVE MANAGEMENT, INC.

1877 MYERS STREET

OROVILLE, CA  95965


COMPUMEDICS

5015 WEST WT HARRIS BLVD. SUITE E

CHARLOTTE, NC  28269

CONCEPCION CALAGNO, KULIA L

2329 VIA

LATON OROVILLE, CA  95966


CONCORD PLAZA HOTEL

45 JOHN GLENN DR.

CONCORD, CA  94520


CONKLIN, ESMITH

7 AVERY COURT

OROVILLE, CA  95965


CONLEY, M.D., MILTON

190 DALTON COURT

LAKE LURE, NC  28746


CONMED LINVATEC CORPORATION

PO BOX 301231

DALLAS, TX  75303-1231

CONMED

PO BOX 6814

NEW YORK, NY  10249-6814

CONN, DEVIN J.

5 COVENTRY COURT

OROVILLE, CA  95966

CONN, VERONICA E.

2020 FOGG AVE

OROVILLE, CA  95965

CONNECTIONS COUNSELING CONSULT

15 ILAHEE LN STE 100

CHICO, CA  95973-7205

CONNELLY, JUANITA R.

74 DADOMA LANE

OROVILLE, CA  95966


CONNER, JANICE

1045 10TH ST.

OROVILLE, CA  95965


CONSOLIDATED ELECTRICAL DIS

1210 W. 7TH STREET

CHICO, CA  95928


CONSTRUCTION TESTING SERVICES INC

2118 RHEEM DRIVE

PLEASANTON, CA  94588


CONTRERAS, ALEXIS L.

1253 W 5TH STREET APT 116D

CHICO, CA  95928


CONTRERAS, ELIZABETH A.

737 ROCKHOLT WAY

YUBA CITY, CA  95991


CONTRERAS, SOPHIA

LA FOLLETTE JOHNSON DEHAAS FESLER & AMES

BARRY VOGEL

655 UNIVERSITY AVE STE 119

SACRAMENTO, CA  95825


CONTRERAS, SOPHIA

LAW OFICES OF THOMAS ROCKETT

999 CORPORATE DRIVE, SUITE 100,  0011

LADERA RANCH, CA  92694


CONVATEC, INC.

PO BOX 978794

DALLAS, TX  75397-8794


COOK MEDICAL INCORPORATED

22988 NETWORK PLACE

CHICAGO, IL  60673-1229

COOK, ARIEL M.

5357 CREST RIDGE DR

OROVILLE, CA  95966


COOK, KYLEE C.

48 EMPEROR COURT

CHICO, CA  95973


COOK, RICHELLE ANN T.

1439 OHARA COURT

SAN DIEGO, CA  92114


COON, PAMELA L.

1801 FEATHER AVE

OROVILLE, CA  95965

COOPER, CAROLYN

2731 LOUIS AVE

OROVILLE, CA  95966

COOPER, JAMES

4946 PENTZ ROAD

PARADISE, CA  95969

COOPERSURGICAL, INC.

PO BOX 712280

CINCINNATI, OH  45271-2280

COPELAND, JENNIFER L.

5361 FALL RIVER COURT

OROVILLE, CA  95966

COPY CENTER

2465 ORO DAM BLVD.

EAST OROVILLE, CA  95966

CORAM CVS/SPECIALTY INFUSION

PO BOX 809160

CHICAGO, IL  60680-9160

CORBIN, LINDA

1361 VAL ST.

MARYSVILLE, CA  95901

CORDANO SPEARS DENTAL

950 THARP RD STE 400

YUBA CITY, CA  95993-8346

CORDIS US CORP.

PO BOX 748602

ATLANTA, GA  30374-8602

CORETECH LEASING, INC.

PO BOX 84944

CHICAGO, IL  60689-4944

CORNELIUS, DONNA

10 OAKVALE CT.

OROVILLE, CA  95966

CORNELLIER, TERRY L.

183 PICHOLINA WAY

CHICO, CA  95928

CORNETT, SHONNA S.

232 SAINT ARLENE WAY

OROVILLE, CA  95966

CORONA, JAMES

334 STONEBRIDGE DR

CHICO, CA  95973

CORONA, MARIA G.

2777 EATON ROAD APT 87

CHICO, CA  95973

CORONA, NORMA

5756 VIA PACANA

OROVILLE, CA  95966

CORPORATION SERVICE COMPANY

PO BOX 2576

SPRINGFIELD, IL  62708

CORRAL, ANTHONY

1287 12TH STREET

OROVILLE, CA  95965

CORRAL, DELLA J.

1287 12TH STREET

OROVILLE, CA  95965

CORRAL, DELLA

147 CUTTY SARK COURT

OROVILLE, CA  95965

CORRALES SAUCEDA, RUTH N.

1639 CREST DRIVE

OROVILLE, CA  95965

CORRALES, MARIA R.

10720 SOUTH MILLER AVE

CHICO, CA  95928

CORREA, CYNTHIA

1633 ALMONDWOOD DRIVE

ORLAND, CA  95963

CORREIA, DANIEL J.

13307 HIGHWAY 20

MERIDIAN, CA  95957

CORTES, EDGAR ANDRES

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833

CORTES, EDGAR

THE SCHURMER FIRM

300 E ESPLANADE DRIVE,  1180

OXNARD, CA  93036

CORTES, EMILY

7066 MELVINA AVENUE

PALERMO, CA  95968

CORTEZ, JULIA R.

276 BLACK BART ROAD

OROVILLE, CA  95966

CORTOPASSI FONTANA, IZABELLA M.

37444 OAK VIEW STREET

BURNEY, CA  96013

COSBY, KAREN A.

7 ROSITA WAY

OROVILLE, CA  95966

COSIO, ERICA N.

150 MELROSE DR

OROVILLE, CA  95966

COSIO, LUCY N.

8048 MAMIE AVE

OROVILLE, CA  95966

COSTA, BRITNEY A.

21 NELSON AVE APT 4

OROVILLE, CA  95965

COTIVITI HEALTHCARE

PO BOX 784836

PHILADELPHIA, PA  19178-4836

COTIVITI

PO BOX 952366

ST. LOUIS, MO  63195-2366

COTTINI, ROBIN

LAW OFFICES OF KELLAN PATTERSON

2450 VENTURE OAKS WAY, SUITE 200

SACRAMENTO, CA  95833

COTTONWOOD PSYCHOLOGY CENTER

5241 E SANTA ANA CANYON RD, STE 132

ANAHEIM, CA  92807-3744

COTTONWOOD PSYCHOLOGY CENTER

6396 E SANTA ANA CANYON RD

ANAHEIM, CA  92807-9998

COTTRELL MITZEL, MARIAH M.

8 ROSITA WAY

OROVILLE, CA  95966

COTTRELL, ANNA M.

335 LA MIRADA AVE

OROVILLE, CA  95966

COULOURES, DAYSHAUNA R.

21 ACACIA AVENUE

OROVILLE, CA  95966

COUNTY HEALTH DEPARTMENT

400 N PEPPER AVE

COLTON, CA  92324-1801


COURT STREET SURGERY CENTER

2184 COURT STREET

REDDING, CA  96001


COVERYS

PO BOX 55178

BOSTON, MA  02205-5178


COVEY, SHARON

6516 JACK HILL DRIVE

OROVILLE, CA  95966


COVIDIEN SALES LLC

4642 COLLECTION CENTER DRIVE

CHICAGO, IL  60693-0046

COWAN, CRISSIANA M.

10 SHADOW OAK COURT

OROVILLE, CA  95966


COWETA, STEWART

57 ZONALEA LANE

OROVILLE, CA  95965


COX GLASS COMPANY

1860 EHMANN STREET

OROVILLE, CA  95965


COX, A CHRIS

PO BOX 834

BIGGS, CA  95917


COX, AMBER

1825 VERMONT STREET

GRIDLEY, CA  95948

COX, CYNTHIA L.

497 SILVER LEAF DR

OROVILLE, CA  95966

COX, DEBRA P.

148 FEATHERVALE DR

OROVILLE, CA  95966

COXWORTH, DARIS M.

25106 DICKENS

MAGNOLIA, TX  77355

CQ MEDICAL

PO BOX 933532

ATLANTA, GA  31193-3532

CRAFTON GUNN, HALEY E.

6255 SAWMILL ROAD

PARADISE, CA  95969

CRANDALL STATS AND SENSORS

PO BOX 10189

LOVES PARK, IL  61131

CRANE, ASHLEY

52 FLYING CLOUD DR

OROVILLE, CA  95965

CRANE, TRAVIS W.

206 FOOTHILL ROAD

PARADISE, CA  95969

CRANEWARE, INC.

PO BOX 934241

ATLANTA, GA  31193-4241

CRANIAL TECHNOLOGIES

1405 W AUTO DR FLOOR 2

TEMPE, AZ  85284

CRANIOREHAB.COM

2600 W 29TH AVE., SUITE 102G

DENVER, CO  80211


CRARY, BRANDI H.

6089 CAMP DE SABLA LANE

MAGALIA, CA  95954


CRAWFORD, ASHLEY R.

92 PINE OAKS ROAD

OROVILLE, CA  95966


CREADOR, AMANDA J.

6971 LINCOLN BLVD

OROVILLE, CA  95966


CREATIVE COMPOSITION

396 EAST PARK AVENUE

CHICO, CA  95928

CREDELL, MORGAN D.

39 NELSON AVE APT 24

OROVILLE, CA  95965


CRENSHAW, SAMANTHA Y.

2160 HUMBOLDT ROAD 200

CHICO, CA  95928


CRESCENT HEALTHCARE, INC

62651 COLLECTION CENTER DR

CHICAGO, IL  60693


CRIPPES, JESSICA YOSHIE

2767 OLIVE HIGHWAY

OROVILLE, CA  95966


CRISIS PREVENTION INSTITUTE

PO BOX 735309

CHICAGO, IL  60673-5309

CRISTESCU, ASHLEY C.

60 CANDY DR

OROVILLE, CA  95966

CRISTESCU, VASILE

2411 MONTE VISTA

OROVILLE, CA  95966

CROPPER, MADELEINE N.

1622 CUMISKEY STREET

MARYSVILLE, CA  95901

CROPPER, MADELEINE N.

2322 HWY 65

WHEATLAND, CA  95692

CROSLEY, ELIJAH S.

519 REDDINGTON DR

REDDING, CA  96003


CROWHURST, CHRISTOPHER B.

219 NEBRASKA DR

YUBA CITY, CA  95991


CROWLEY, EMILY M.

673 CROMWELL DRIVE

CHICO, CA  95926


CROWN, STACI

4589 MEADOW WAY

OLIVEHURST, CA  95961


CRUMP, MARY M

1741 TABBY LANE

DURHAM, CA  95938

CRUZ BARAJAS, JULIO S.

227 WARD BLVD

OROVILLE, CA  95966

CRUZ BARAJAS, KIMBERLY J.

227 WARD BLVD

OROVILLE, CA  95966

CRUZ, JACQUELINE M.

800 CLARK AVENUE APT 27

YUBA CITY, CA  95991

CRUZ, LAURA

1650 ALMONDWOOD DRIVE

ORLAND, CA  95963

CRUZ, MARK A.

331 NORTH STREET APT 3

WOODLAND, CA  95695

CRYSTAL PHARMACY

2809 OLIVE HWY.

OROVILLE, CA  95966

CRYSTAL SALDANA

17719 NEAL LANE

BROWNSVILLE, CA  09591

CS MEDICAL

2179 E. LYON STATION RD.

CREEDMOOR, NC  27522

CS SURGICAL, INC.

662 WHITNEY DRIVE

SLIDELL, LA  70461

CUBE IMAGING, PLC

10040 W CHEYENNE AVE SUITE 170-210

LAS VEGAS, NV  89129

CUBE IMAGING, PLC

6141 BECKWOURTH WAY

OROVILLE, CA  95966


CUDNEY, BILL

SCHULTZ LAW GROUP

555 UNIVERSITY AVENUE,  250

SACRAMENTO, CA  95825


CUEVAS GARCIA, ALONDRA

552 PLUMAS AVE

OROVILLE, CA  95965


CUEVAS, ROMAN

5579 DEBBY AVE.

OROVILLE, CA  95966


CUEVAS, SANDRA

3331 BURLINGTON AVE

OROVILLE, CA  95966


CULLSION,  M.D., BRIAN M

262 INVERNESS STREET

BLOOMFIELD, CO  80020


CULLUM, MARK S.

5 BERRY COURT

OROVILLE, CA  95965


CULP, ANGELA B.

4239 FORBESTOWN ROAD

OROVILLE, CA  95966


CULTER, HAYLEY R.

17 ADELAIDE WAY

OROVILLE, CA  95966


CULVER, KATHERINE C.

4543 FRUITLAND ROAD

MARYSVILLE, CA  95901


CULVER, KAYLA T.

568 PLUMAS AVE

OROVILLE, CA  95965


CUMBUSS, NICHOLE T.

3445 BURLINGTON AVENUE

OROVILLE, CA  95966


CUMBUSS, NICHOLE T.

3462 BURLINGTON AVENUE

OROVILLE, CA  95966


CUMMINGS STEWART, KYLEE D.

3345 STAUSS AVE

OROVILLE, CA  95966

CUMMINGS, RUTH

2767 OLIVE HIGHWAY

OROVILLE, CA  95966

CUMMINS, GERALD

10049 BILLINGS RD.

LIVE OAK, CA  95953

CUNA RUIZ, MARIA

PO BOX 239

MAXWELL, CA  95

CUNNINGHAM, ALYSSA D.

390 EL MARGARITA RD

YUBA CITY, CA  95993

CUNNINGHAM, ASHLEY M.

1446 LAUREL ST

GRIDLEY, CA  95948


CUNNINGHAM, JACOB P.

304 PALAZZO COURT

LINCOLN, CA  95648


CUNNINGHAM, NICOLE M.

PO BOX 261

YUBA CITY, CA  95992


CUNNINGHAM, RYAN D.

7079 IRWIN AVENUE

PALERMO, CA  95968


CUNNINGHAM, SCOTT M.

1764 MAGNOLIA STREET

GRIDLEY, CA  95948

CUNY, LIDIA

3344 ARGONAUT AVENUE

OROVILLE, CA  95966

CURATIVE TALENT, LLC

ATTN BLAKE BEAR

PO BOX 122549

DALLAS, TX  75312-2549

CURATIVE TALENT, LLC

PO BOX 122549

DALLAS, TX  75312-2549

CURBELL MEDICAL PRODUCTS, I

62882 COLLECTION CENTER DR.

CHICAGO, IL  60693-0628

CUREMD.COM, INC.

PO BOX 22766

NEW YORK, NY  10087-2766

CURIEL, MARCOS

1412 NORD AVE., APT. 1

CHICO, CA 95926

CURIEL, STEPHANIE

1505 12TH STREET

OROVILLE, CA 95965

CURRAN, ERIN M.

3475 CHARLENE AVENUE

OROVILLE, CA 95966

CURRAN, JENNIFER E.

69 GAYLOR AVENUE

OROVILLE, CA 95965

CURRY, JULIA A.

1055 E LASSEN AVE APT 68

CHICO, CA 95973

CURT, CHRISTINA M.

4655 ARDMORE AVENUE

OLIVEHURST, CA 95961

CUSITER, JENNIFER L.

2833 EATON RANCH RD

CHICO, CA 95973

CUTLER, BRANDEN D.

2874 PIN OAK LANE

CHICO, CA 95928

CVS SPECIALTY PROCARE PHARMACY

PO BOX 99794

CHICAGO, IL  60696-7594


CYR, IAN P.

93 HERCULES AVE

OROVILLE, CA  95966


CZARNECKI, TAMA D.

1518 RESTORER PLACE

PARADISE, CA  95969


CZARNECKI, TAMA

5309 MT. RATCHEL COURT

OROVILLE, CA  95966


D ANDREA, KARI M.

3948 HILDALE AVE

OROVILLE, CA  95966

D R BURTON HEALTHCARE, LLC

PO BOX 970

MARION, MS  39342


DABU, CZANELLI J.

4040 PAYSON AVENUE

ROSEVILLE, CA  95747


DAGGER, SHYAN R.

31 CHAPARRAL DR

OROVILLE, CA  95966


DAGLE, BRANDON C.

16840 OAK HOLLOW DR

COTTONWOOD, CA  96022


DAHL, TIMOTHY J.

3364 SUMMIT RIDGE

TERRACE CHICO, CA  95928

DAHLSTROM, LINDA

2750 ORANGE AVE

OROVILLE, CA  95966

DAHLSTROM, RACHEL M.

85 TUSCAN VILLA DRIVE APT 2

OROVILLE, CA  95965

DAHM, MONICA A.

6 LA MEDIA DRIVE

OROVILLE, CA  95965

DAIL, RANDEEP K.

1048 MAYFLOWER WAY

YUBA CITY, CA  95991

DALAL, M.D.,INC., LOVE N.

120 PIERPONT DRIVE

OROVILLE, CA  95966

DALDAL TRUST, DENIZ

5700 CHELTON DRIVE

OAKLAND, CA  94611


DALEY, SHAREE C.

18861 COZY GROVE CT

PENN VALLEY, CA  95946


DALEY, SHELBY N.

240 GUIDICI LN

OROVILLE, CA  95966


DALLAS, JADE E.

8 FOREST CREEK CIRCLE

CHICO, CA  95928


DALTON, TRACY K.

119 ECHO VALLEY DR

COLLINSVILLE, IL  62234

DALY, ELIZABETH A.

319 CANYON HIGHLANDS DR

OROVILLE, CA  95966

DAMAGE RECOVERY

PO BOX 801988

KANSAS CITY, MO  64180-1988

DAMBROGIA, ALYSSA R.

1115 W SACRAMENTO AVE APT 35

CHICO, CA  95926

DANIELS, AMBER L.

456 MANZANITA WAY

YUBA CITY, CA  95993

DANIELS, DANY

5400 SUGARLOAF CT.

OROVILLE, CA  95966

DANIELS, DESIREE L.

17026 MANZANITA ST

STIRLING CITY, CA  95978

DANIELS, KAZHIA K.

1450 SPRINGFIELD DRIVE APT  51

CHICO, CA  95928

DANILUKE, DAN ALAN

15 MANILA WAY

OROVILLE, CA  95966

DANNER, DERIC S.

40 APICA AVE

OROVILLE, CA  95966

DANS ELECTRICAL SUPPLY

385 E. PARK AVENUE

CHICO, CA  95928


DARPA D.O., GLENN

2899 GRAPE WAY

CHICO, CA  95973


DARPA, JUDITH L.

2899 GRAPE WAY

CHICO, CA  95973


DARROUGH, ABBIGAIL L.

930 E 21ST STREET

MARYSVILLE, CA  95901


DARROW, SKYLAR D.

3153 ORO BANGOR HWY

OROVILLE, CA  95966


DARVELL, KRISTI L.

1221 E CYPRESS 73

REDDING, CA  96002

DASHLER, MARIA F.

3415 ORO DAM BLVD E

OROVILLE, CA  95966

DATA CENTER WAREHOUSE, LLC

23041 AVENIDA DE LA CARLOTA SUITE 325

LAGUNA HILLS, CA  92653

DATA INNOVATIONS, LLC

PO BOX 101978

ATLANTA, GA  30392-1978

DATACCUITY

2850 SW CEDAR HILLS BLVD  2040

BEAVERTON, OR  97005

DATEX-OHMEDA

PO BOX 641936

PITTSBURGH, PA  15264


DAUGHERTY, ANDREW D.

1589 LAZY TRAIL DRIVE

CHICO, CA  95926


DAVEY, KRISTEN C.

1622 VIBURNUM LANE

ROCKLIN, CA  95765


DAVID DELLE

7126 UPPER PALERMO RD.

PALERMO, CA  95968


DAVID RUDERMAN

1601 CUMMINS DR STE D

MODESTO, CA  95358

DAVID SCOTT COMPANY

2 MASTER DRIVE

FRANKLIN, MA  02038

DAVID, JERRY A.

360 FORTUNE WAY

OROVILLE, CA  95966

DAVIDSON, ANDERS

812 NORTH WICKER DRIVE

SIOUX FALLS, SD  57110

DAVIDSON, KIMBERLEE A.

115 LUMPKIN ROAD

OROVILLE, CA  95966

DAVIDSON, RYAN T.

PO BOX 81

BROWNS VALLEY, CA  95918

DAVIGNON, AIMEE

1876 THEA AVENUE

CHICO, CA  95928

DAVIS JR, MICHAEL O.

200 PARK AVENUE APT 57

YUBA CITY, CA  95991

DAVIS MEDICAL ELECTRONICS,

2441 CADES WAY  200

VISTA, CA  92081

DAVIS WRIGHT TREMAINE LLP

PO BOX 7410478

CHICAGO, IL  60674-0478

DAVIS, AIMEE L.

1 OAKHILL DR

OROVILLE, CA  95966


DAVIS, ALIZABETH I.

1284 PALMETTO AVENUE

CHICO, CA  95926


DAVIS, BEVERLY E.

4428 SIERRA DEL SOL

PARADISE, CA  95969


DAVIS, BRITNEY R.

95 TUSCANY DRIVE APT 320

OROVILLE, CA  95965


DAVIS, CHRISTOPHER P.

39 NELSON AVENUE APT 38

OROVILLE, CA  95965


DAVIS, CINDY

2882 WINGFIELD AVE

CHICO, CA  95928

DAVIS, DANIEL J.

43 ROSITA WAY

OROVILLE, CA  95966

DAVIS, DAWN

13400 OAK RANCH LANE

CHICO, CA  95973

DAVIS, DEVYN S.

4768 LOWER WYANDOTTE RD

OROVILLE, CA  95966

DAVIS, DOROTHY

4500 ALDER APT. 112 B

REDDING, CA  96003

DAVIS, EARL L.

55 STRAWFLOWER LN

OROVILLE, CA  95966

DAVIS, JOURNEY

85 TUSCAN VILLA DRIVE  20

OROVILLE, CA  95966

DAVIS, KYLE N.

3577 HILDALE AVENUE

OROVILLE, CA  95966

DAVIS, LORRAINE

3053 SWEETWATER FALLS

CHICO, CA  95973

DAVIS, SAVANNAH A.

39 NELSON AVE  35

OROVILLE, CA  95965

DAVIS, SHANNA L.

1388 KERI LANE

CHICO, CA  95926

DAVIS, SHANNON

2882 WINGFIELD AVE

CHICO, CA  95928

DAVIS, WANAKEYA C.

3126 2ND STREET

BIGGS, CA  95917

DAVIS, WANAKEYA

PALMER KAZANJIAN WOHL HODSON LLP

LARRY KAZANJIAN & CASEY BLANAS

2277 FAIR OAKS BLVD.  455

SACRAMENTO, CA  95825

DAWAYEN BOLES, SYLVIA A.

5246 HONEY ROCK COURT

OROVILLE, CA  95966

DAWES, ROGER

2535 PHIL CT.

REDDING, CA  96002

DAWSON LANDSCAPING

1444 NORD AVE

CHICO, CA  95926

DAWSON, EVA L.

PO BOX 572

BROWNSVILLE, CA  95919

DAWSON, RENEE M.

6095 ERIE COURT

MAGALIA, CA  95954

DAY SURGICAL PRODUCTS

PO BOX 1236

MAPLE VALLEY, WA  98038

DAZA, STEPHANIE

194 E. SHASTA AVE.,  4A

CHICO, CA  95973

DAZA, STEPHANIE

790 S 18TH AVENUE

KERMAN, CA  93630

DBA ADVENTIST HEALTH AND RIDE

PO BOX 889178

LOS ANGELES, CA  90088-9178

DBA PRESBYTERIAN HOSPITAL

PO BOX 911570

DENVER, CO  80291-1570

DBA STANFORD HEALTH CARE-VA

PO BOX 748614

LOS ANGELES, CA  90074

DBA STANFORD MEDICAL CENTER

PO BOX 742188

LOS ANGELES, CA  90074-2188

DC TECHNICAL SERVICE, INC.

PO BOX 1241

WINTERS, CA  95694

DCI LABORATORY, LLC

PO BOX 639134

CINCINNATI, OH  45263-9134

DE GRACIA, PRECIOUS JAMES V.

675 MITCHELL AVENUE APT I3

OROVILLE, CA  95965


DE JULIO, MARIA G.

710 NORD AVENUE APARTMENT 25

CHICO, CA  95926


DE LA FUENTE, M.D., ALEXAND

4825 HAZEL AVENUE  12

FAIR OAKS, CA  95628


DE LA ROSA, CRISELDA

1020 DATE STREET

ORLAND, CA  95963


DE LAGE LANDEN FINANCIAL SERVICES, INC.

1111 OLD EAGLE SCHOOL RD

WAYNE, PA  19087

DE LAGE LANDEN FINANCIAL SERVICES, INC.

PO BOX 825736

PHILADELPHIA, PA  19182-5736

DE LEON, ALEXIS E.

PO BOX 604

YUBA CITY, CA  95992

DE SOUZA, CHELSEY R.

2290 NORTE DAME BLVD 8

CHICO, CA  95928

DE VETTER, HOLLY V.

3552 COVELLO CIRCLE

CAMERON PARK, CA  95682

DEA REGISTRATION

8701 MORRISSETTE DRIVE

SPRINGFIELD, VA  22152

DEACONESS HOSPITAL

600 MARY ST

EVANSVILLE, IN  47710


DEADMORE, KIM

887 PLUMAS AVENUE

OROVILLE, CA  95965


DEAL, MONTE

PO BOX 482

GRIDLEY, CA  95948


DEARMAN, CYNTHIA

223 F STREET, APT. 404

MARYSVILLE, CA  95901


DEARTE, INEZ ROSALIE

1159 MELTON DRIVE, APT. 8

YUBA CITY, CA  95991

DECANN, CARLIE M.

65 CYNTHIANN COURT

OROVILLE, CA  95966


DECKER MEDICINE, LLC

2715 LOMBARDY AVE

MEMPHIS, TN  38111


DECKER, ANDREA M.

6000 10TH STREET SPACE  9

SHERIDAN, CA  95681


DEFOE, REBECCA M.

703 ORO DAM BLVD W 326

OROVILLE, CA  95965


DEGISCHER, KYLE E.

14145 CITADEL WAY

MAGALIA, CA  95954

DEGRASSE, COOPER A.

1027 NORMAN AVENUE

CHICO, CA  95926

DEGRASSE, COOPER A.

9601 FARRALONE AVENUE

CHATSWORTH, CA  91311

DEL CARLO, LILY K.

1080 EAST LASSEN AVE APT 112

CHICO, CA  95973

DEL RIO, MARISA K.

4437 CALERNBAR RD.

PARADISE, CA  95969

DELAHUNTY & EDELMAN, LLP

333 WEST SANTA CLARA STREET SUITE 805

SAN JOSE, CA  95113


DELANY, JESSICA S.

7741 OCCIDENTAL AVENUE

PALERMO, CA  95968


DELANY, MAKAYLA D.

7741 OCCIDENTAL AVENUE

PALERMO, CA  95966


DELAROSA, OLIVIA H.

650 LINCOLN ST

GRIDLEY, CA  95948


DELASCO

608 13TH AVENUE

COUNCIL BLUFFS, IA  51501


DELEON GARCIA, SERENITY A.

2460 MONTE VISTA AVE

OROVILLE, CA 95966

DELGADILLO, ASHLEY E.

3212 SMITHLEE DRIVE

SACRAMENTO, CA 95827

DELGADO, GABRIEL A.

2747 MITCHELL AVE APT 5

OROVILLE, CA 95966

DELIA, PATRICIA

1185 FEATHER AVENUE

OROVILLE, CA 95965

DELIVERHEALTH SOLUTIONS LLC

LOCKBOX 1378

CAROL STREAM, IL 60132-1378

DELL FINANCIAL SERVICES L.L.C.

ONE DELL WAY

ROUND ROCK, TX  78682


DELL FINANCIAL SERVICES

ONE DELL WAY

ROUND ROCK, TX  78682


DELL FINANCIAL SERVICES

PO BOX 5292

CAROL STREAM, IL  60197-5292


DELL MARKETING L.P.

PO BOX 910916

PASADENA, CA  91110-0916


DELLA FAVE MEDICAL, INC

4 CORONET WAY

APARTMENT A

KENTFIELD, CA  94904

DEL-MAR EQUIPMENT RENTALS

3312 ORO BANGOR HWY

OROVILLE, CA  95966

DELSHAD, MITRA

2998 BEAUMONT AVENUE

CHICO, CA  95928

DELTA AIR

1030 DELTA BLVD

ATLANTA, GA  30320

DELTA HEALTHCARE PROVIDERS

PO BOX 202940

DALLAS, TX  75320-2940

DELTA UPSILON

1019 10TH STREET

OROVILLE, CA  95965

DELUCCHI, LAWRENCE

209 VALLEY VIEW DR.

OROVILLE, CA  95966

DELUCIA, TAMMY L.

2381 VIA MADERO

OROVILLE, CA  95966

DEMETRIOU, CORAZON MELODIA P.

1855 MICHELLE DRIVE

YUBA CITY, CA  95993

DEMORY, AMANDA J.

51 RETREAT RD 162

FORBESTOWN, CA  95941


DENLAY, CARRY L.

2222 ELGIN STREET

OROVILLE, CA  95966


DENLAY, KORTNEY E.

3535 ARGONAUT AVENUE

OROVILLE, CA  95966


DENNEY, HILLARY N.

7 HANGING TREE COURT

OROVILLE, CA  95966


DENNIS E COLEMAN & ASSOCIAT

10 CHAUCER LANE

VENTURA, CA  93003

DENNIS, ESTHER

4811 LINCOLN BLVD.

OROVILLE, CA  95965


DENNISON, DONALD

5482 ROYAL OAKS DRIVE

OROVILLE, CA  95966


DEPARTMENT OF HEALTH CARE S

PO BOX 997436, MS 4518

SACRAMENTO, CA  95899-7436


DEPARTMENT OF HEALTH CARE SVCS -

ACCT. SECTION/CASHIER UNIT

1501 CAPITOL AVE, STE 71.2048

SACRAMENTO, CA  95814-5005


DEPARTMENT OF HEALTH CARE

2020 W. EL CAMINO AVE STE. 800

SACRAMENTO, CA  95833

DEPARTMENT OF HEALTH SERVIC

PO BOX 997415

SACRAMENTO, CA  95899-7415


DEPARTMENT OF INDUSTRIAL

PO BOX 511266

LOS ANGELES, CA  90051-7821


DEPARTMENT OF JUSTICE

PO BOX 903447

SACRAMENTO, CA  94203-4470


DEPUE, PAYTON A.

20 MCCABE COURT

OROVILLE, CA  95966

DERMATOLOGY GROUP

5298 SOCIALVILLE FOSTER RD

MASON, OH  45040-9302

DERMENJIAN, NOELLE N.

4 PAMELA JANE COURT

OROVILLE, CA  95966

DERMLITE

21 ARGONAUT

ALISO VIEJO, CA  92656

DERMTECH OPERATIONS INC

11099 N TORREY PINES RD STE 100

LA JOLLA, CA  92037-1029

DERNER, KELLEY N.

437 CATTERLINE WAY

FOLSOM, CA  95762

DEROYAL INDUSTRIES, INC.

PO BOX 415000

NASHVILLE, TN  37241-0316

DERYABINA, ALENA V.

1692 MANGROVE AVENUE 236

CHICO, CA  95926

DESERT RADIOLOGY

PO BOX

ST LOUIS, MO  63195

DESHAZO, APRIL D.

1729 MARSH DRIVE

MARYSVILLE, CA  95901

DEVARGAS, KRISTEN

700 CLARK AVENUE

YUBA CITY, CA  95991


DEVASHER, ANNALEA E.

448 SKYLINE BLVD.

OROVILLE, CA  95966


DEVERAUX, MEGAN M.

24401 EASY STREET

CORNING, CA  96021


DEVICOR MEDICAL PRODUCTS, I

33075 COLLECTION CENTER DRIVE

CHICAGO, IL  60693-0330


DEVINE JR, RAMON A.

1339 HIGH STREET

OROVILLE, CA  95965

DEVLIN, ROXANNE E.

135 MAGNOLIA GROVE LANE

CONROE, TX  77384

DEVOLL FAMILY TRUST

44 HASTIE WAY

OROVILLE, CA  95966

DEVOLL, DONALD

1047 14TH STREET UNIT 52

OROVILLE, CA  95965-4359

DEVOLL, JENNIFER K.

44 HASTIE WAY

OROVILLE, CA  95966

DEVOLL, TODD

87 BROOKDALE DR

OROVILLE, CA  95966

DEVORE, WILLIAM J.

1765 HAMMON AVENUE

OROVILLE, CA  95966

DEWILDE NURSING-ANESTHESIA

4814 SONGBIRD

CHICO, CA  95973

DEWITT BIGGS, REBECCA E.

1586 FILBERT AVE

CHICO, CA  95926

DEWITT, SHANE T.

2 MOONE CREEK CIRCLE

SMITHFIELD, VA  23430

DEXT CAPITAL

PO BOX 74007351

CHICAGO, IL  60674-7351

DHALIWAL, HARJAS K.

1525 BRIDGE STREET APT 69

YUBA CITY, CA  95993



DHAMI, HARPREET K.

1883 JOSEPHENE WAY

YUBA CITY, CA  95993



DHAMI, NARINDERJIT

1931 TRES PICOS DR

YUBA CITY, CA  95993



DHILLON, BALJIT K.

1847 TURIN DRIVE

YUBA CITY, CA  95993



DHILLON, JASPREET S.

1847 TURIN DRIVE

YUBA CITY, CA  95993

DHILLON, NIRLEP K.

1513 COUNTRYSIDE DRIVE

YUBA CITY, CA  95993

DHUNGANA, SARALA

318 SNOWHAVEN COURT

MERCED, CA  95348

DIABLO THERAL SYSTEMS, INC

PO BOX 30582

WALNUT CREEK, CA  94598

DIAGNOSTIC PATH MED GRP INC

3301 C ST STE 200E

SACRAMENTO, CA  95816-3363

DIAGNOSTICA STAGO

PO BOX 416347

BOSTON, MA  02241-6347

DIAH, RAYMOND E.

3337 COLUMBIA AVENUE

OROVILLE, CA  95966

DIALYSIS CLINIC INC

1771 STOCKTON BLVD

SACRAMENTO, CA  95816-7040

DIALYSIS CLINIC

PO BOX 638241

CINCINNATI, OH  45263

DIASORIN, INC.

PO BOX 735978

DALLAS, TX  75373-5978

DIAZ SANTOS, DANIELA J.

617 SAN JOAQUIN DRIVE

VALLEJO, CA  94590

DIAZ ZUNIGA, MARIA G.

913 STAFFORD WAY

YUBA CITY, CA  95991

DIAZ ZUNIGA, RUBY

913 STAFFORD WAY

YUBA CITY, CA  95991

DIAZ, BEATRIZ

2420 LAS PLUMAS AVENUE

OROVILLE, CA  95966

DICKINSON, JESSICA N.

5685 FRUITLAND ROAD

MARYSVILLE, CA  95901

DIDRICKSEN, ANDREW E.

910 GOLDEN HEIGHTS COURT

REDDING, CA  96003


DIEGO, DEBBIE R.

4061 PAIUTE DR

OROVILLE, CA  95965


DIGICERT

2801 N. THANKSGIVING WAY SUITE 500

LEHI, UT  84043


DIGISONICS

PO BOX 737096

DALLAS, TX  75373-7096


DIGITAL ASSURANCE

315 EAST ROBINSON ST. STE. 300

ORLANDO, FL  32801

DIGNITY HEALTH MEDICAL GROUP

150 CATHERINE LN STE D

GRASS VALLEY, CA  95945-5719


DIGNITY HEALTH

PO BOX 742015

LOS ANGELES, CA  90074-2015


DIGNITY HEALTH

PO BOX 742232

LOS ANGELES, CA  90074


DILBECK, CLARISSA A.

9 TARN CIRCLE

OROVILLE, CA  95966


DILBECK, JASON K.

1531 TYLERTOWN ROAD

CLARKSVILLE, TN  37040

DILBECK, JO L.

2450 ORO DAM BLVD

EAST OROVILLE, CA  95966

DILBECK, JO L.

9445 DWYER COURT

DURHAM, CA  95938

DILIGENT CORPORATION

PO BOX 419829

BOSTON, MA  02241-9874

DILLARDS

1600 CANTRELL RD

LITTLE ROCK, AR  72201

DILLER, ASHTON P.

22435 FORESTHILL RD

FORESTHILL, CA  95631

DILLER, JORDAN J.

720 PLUMAS AVE. APT.  4

OROVILLE, CA  95965

DILLER, KAREN A.

14 PARKWOOD DR

OROVILLE, CA  95966

DILLON, CHRISTINA D.

180 FORD AVENUE APT 309

BLD B GRIDLEY, CA  95948

DILORENZO, FRANCESCA

1466 SALE AVE.

CHICO, CA  95973

DILUCIA, TAMMY

2465 PALERMO ROAD SPACE 9

PALERMO, CA  95968


DIMAGGIO, NICOLE M.

670 CRIMSON CT

CHICO, CA  95973


DIMBAT, HANNAH N.

2002 MERRILL ROAD

PARADISE, CA  95969


DINGMAN, PATRICIA

45 WASHBOARD LANE

OROVILLE, CA  95966


DINGMAN, SARA

BALESTRA WEBB LAW

1426 PLAZA DE ORO

BENICIA, CA  94510

DINGMAN, SARA

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


DIRECT RADIOLOGY, PLLC

PO BOX 201969

DALLAS, TX  75320-1969


DIRECT SUPPLY, INC.

BOX 88201

MILWAUKEE, WI  53288-0201


DIRKS TRANSMISSION

2160 MONTGOMERY ST.

OROVILLE, CA  95965

DIRKS, KRISTOFER C.

1287 DEWSNUP AVE.

GRIDLEY, CA  95948


DISCOUNT MAIL SERVICES

974 LATTIN ROAD

BIGGS, CA  95917


DITTRICH, CORA

RITE 1 BOX 5

SIERRA CITY, CA  96125


DIVERSATEK HEALTHCARE, INC.

PO BOX 7412153

CHICAGO, IL  60674-2153


DIVERSE MEDICAL, INC.

6096 KANAKA AVE

OROVILLE, CA  95966

DJ ORTHOPEDICS, LLC

PO BOX 650777

DALLAS, TX  75265-0777


DJO LLC

5919 SEA OTTER PL  200

CARLSBAD, CA  92010


DJO SURGICAL

PO BOX 660126

DALLAS, TX  75266


DJOLLC

5919 SEA OTTER PL STE 200

CARLSBAD, CA  92010

DLSE CONSULTING, LLC

4822 COMMONWEALTH AVE.

LA CANADA, CA  91011


DME

9231 SILVER KING RD.

REDDING, CA  96001


DMG NORTH

795 HEYER AVENUE

CASTRO VALLEY, CA  94546


DMV RENEWAL

PO BOX 942897

SACRAMENTO, CA  94297-0897


DOCTORBERRY.COM

7 WOODSTONE LANE

CHICO, CA  95928

DOCTORS HOSP OF MANTECA INC

PO BOX 57435

LOS ANGELES, CA  90074-7435

DOCUSIGN, INC.

PO BOX 735445

DALLAS, TX  75373-5445

DODD, AUBRIE L.

PO BOX 6054

OROVILLE, CA  95966

DODD, ELIZABETH E.

20 OAKVIEW CT.

OROVILLE, CA  95966-9523

DODD, STACY M.

8 DRAKE AVENUE

BIGGS, CA  95917

DOITBEST.COM

1626 BROADWAY

STE. 1000

FORT WAYNE, IN  46802

DOLL AMIRE & ELEY LLP

515 S FLOWER ST. STE 1812

LOS ANGELES, CA  90071

DOLLAR TREE STORES, INC.

1911 ORO DAM BLVD.

EAST OROVILLE, CA  95966-5912

DOLZ, CHRISTINE L.

9386 GOODSPEED ST

DURHAM, CA  95938

DOMANSKI, LARYSA A.

5667 PEACH TREE DRIVE

MARYSVILLE, CA  95901

DOMINGUEZ DURAN, ANAHI

425 NELSON AVENUE APT 11

OROVILLE, CA  95965

DOMINGUEZ, DANIEL L.

2654 LAKEWEST DRIVE

CHICO, CA  95928

DOMINICAN HOSPITAL

PO BOX 742990

LOS ANGELES, CA  90074

DOMINOS PIZZA

325 OROVILLE DAM BLVD E SUITE E1

OROVILLE, CA  95965

DONADIO, JACQUIE L.

158 GREENBANK AVE

OROVILLE, CA  95966

DONAHOO, ASHLEY K.

1190 GOSSAMER LANE

CHICO, CA  95973

DONNELL, ROGER ALAN

44 TITANIO CT.

OROVILLE, CA  95965

DOOR CLOSERS USA

508 PAT BOOKER RD. 450

UNIVERSAL CITY, TX  78148

DORAN, CRYSTAL T.

1096 MIDDLEHOFF LANE

OROVILLE, CA  95965

DORAN, JONATHAN S.

1096 MIDDLEHOFF LANE

OROVILLE, CA  95965

DORFMAN, KAREN L.

1360 SYCAMORE STREET

GRIDLEY, CA  95948

DORMAN, LANCE

1735 ROBINSON ST SUITE 689

OROVILLE, CA  95965

DORRIS, CHRISTIE L.

2411 ORO QUINCY HWY

OROVILLE, CA  95966

DOTSON, MONA L.

234 ASH PKWAY

OROVILLE, CA  95966

DOTY, D.O., MATTHEW WARREN

100 EAGLE NEST DRIVE

CHICO, CA  95928

DOUGHERTY, CHEYENNE R.

68 KOKANEE DRIVE

OROVILLE, CA  95966

DOUGLAS BLVD DENTAL

2424 PROFESSIONAL DR

ROSEVILLE, CA  95661-7773

DOUGLAS, LAURA

11939 CASTLE ROCK CT

CHICO, CA  95928

DOUWSMA, MICHAEL R.

116 COTTONWOOD CIRCLE

OROVILLE, CA  95965


DOVES LANDING PHARMACY

2450 ORO DAM BLVD., STE. B

OROVILLE, CA  95966


DOVES LANDING, LLC

2600 ORO DAM BLVD.

OROVILLE, CA  95966


DOWNING, JAMIE R.

1729 6TH STREET

OROVILLE, CA  95965


DR H LEROY THOMAS INC

650 RIO LINDO AVE STE 11

CHICO, CA  95926

DR. JILLS FOOT PADS, INC.

384 S. M ILITARY TRAIL

DEERFIELD BEACH, FL  33442

DR. MLK DAY EVENT

2736 EL NOBLE AVE

OROVILLE, CA  95966

DRAEGER, INC

PO BOX 13369

NEWARK, NJ  07101-3362

DRAKE, WAYNE M.

1175 SIERRA AVE

OROVILLE, CA  95965

DREAM DYNAMICS CORP.

8769 PRINCE AVENUE

LOS ANGELES, CA  90002-1257


DRETZKA, JOCELYN B.

3370 STREET ROSE PARKWAY APT 811

HENDERSON, NV  89052


DRFIRST.COM, INC.

PO BOX 791487

BALTIMORE, MD  21279-1487


DRIVER, ANNETTE B.

84 CYNTHIANN LN

OROVILLE, CA  95966


DRIVER, BLAKE D.

2041 12TH STREET

OROVILLE, CA  95965

DROC COLGAN, ZELDA P.

1166 ELLIOTT ROAD

PARADISE, CA  95969


DROPBOX, INC.

PO BOX 102345

PASADENA, CA  91189-2345


DROUILLARD, VALERIE A.

2028 4TH ST

OROVILLE, CA  95965


DRS SALEM AND SOLIMAN DENTAL CORP

853 PLUMAS ST

YUBA CITY, CA  95991-4010


DRUMMOND GROUP

3622 LYCKAN PARKWAY SUITE 3003

DURHAM, NC  27707

DRUMMOND, ANGELICA A.

76 TUSCAN VILLA DR APT 130

OROVILLE, CA  95965


DRUMMOND, DANIEL I.

2110 WILLIAMS AVE

PALERMO, CA  95968


DRWANTED.COM

PO BOX 386

WORCESTER, MA  01615-0386


DSS, INC.

12575 US HIGHWAY 1, SUITE  208

JUNO BEACH, FL  33408


DUARTE BUENO, LITZY A.

3236 4TH STREET

BIGGS, CA  95917

DUBREL, JASMINE N.

967 HIGH ST

OROVILLE, CA  95965


DUDA WEBSITES

1025 CANNON ST. 1C

LOUISVILLE, CO  80027


DUENAS, SABINA

PO BOX 823

BIGGS, CA  95917


DUFAULT, KATIE M.

13291 OAK RANCH LANE

CHICO, CA  95973


DUFFY, MINNIE

6793 W. WAVERLY AVE.

REDDING, CA  96001

DUKE SHERWOOD CONTRACTING I

495 STIMPSON ROAD

OROVILLE, CA  95965

DU-MOR FIRE SYSTEMS, INC

17119 PLACER HILLS ROAD

MEADOW VISTA, CA  95722

DUN & BRADSTREET

PO BOX 931045

ATLANTA, GA  31193-1045

DUNAMIS CENTER

1465 VICTOR AVE STE B

REDDING, CA  96003-4856

DUNCAN, COLLEEN S.

9896 AHART ROAD

OROVILLE, CA  95966

DUNCAN, DENNIS W.

848 W 5TH STREET APT 9

CHICO, CA  95928

DUNFLO ANESTHESIA NURSING,

3330 COUNTRY DR APT 74

FREMONT, CA  94536

DUNGAREES

500 EAST BROADWAY

COLUMBIA, MO  65201

DUNHAM, CHRISTOPHER G.

1084 MEADOW AVENUE

YUBA CITY, CA  95991

DUNKS, JOHN D.

7079 IRWIN AVE APT B

PALERMO, CA  95968


DUNKS, MENDY L.

7079 B IRWIN AVENUE

PALERMO, CA  95968


DUNN, HAILIE M.

3480 ARGONAUT AVE

OROVILLE, CA  95966


DUNN, KELLEY J.

700 NORTH LASSEN STREET

WILLOWS, CA  95988


DUNN, SEAN L.

3480 ARGONAUT AVE

OROVILLE, CA  95966


DUNSTON, PATRICIA J.

6715 UPPER PALERMO ROAD

OROVILLE, CA  95966


DUPUY, MONICA

1834 12TH ST.

OROVILLE, CA  95965


DURAN, CARINA

39 TUCKER AVENUE

OROVILLE, CA  95966


DURAN, ELENA M.

56 HAWES WAY

OROVILLE, CA  95965


DUREN, COREY W.

1531 DOWNING AVE

CHICO, CA  95928


DUROCHER, DEBORAH E.

17 CURLY LANE

BIGGS, CA  95917


DUTCH OPHTHALMIC, USA

PO BOX 983105

BOSTON, MA  02298


DWYER, ADDISON D.

1987 BELGIUM AVE

CHICO, CA  95928


DWYER, BRIAN

4505 SE 38TH AVE

PORTLAND, OR  97202


DWYER, CHARLOTTE M.

PO BOX 425

BANGOR, CA  95914

DXL.COM

575 CORPORAT DR.

STE. 420

MAHWAH, NJ  07430


DYE, ERIN N.

5880 MINERS RANCH ROAD

OROVILLE, CA  95966


DYE, JESSICA R.

338 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966


DYKSTRA, ANNICA R.

2400 BALDWIN AVE

OROVILLE, CA  95966


DYNALABS

2327 CHOUTEAU AVENUE

ST. LOUIS, MO  63103

DYNAMIC HEALTH, IT

320 C MONTICELLO AVE

NEW ORLEANS, LA  70121

DYNAMIC LABORATORIES, INC.

30 HAYNES COURT

RONKONKOMA, NY  11779

DYNAMIC LANGUAGE

600 1ST AVENUE SUTIE 330  27472

SEATTLE, WA  98104-2246

DYNASTHETICS LLC

PO BOX 970125

OREM, UT  84097

DYNATRONICS

PO BOX 123051

DALLAS, TX  75312-3051

E.B. BRADLEY CO.

PO BOX 514670

LOS ANGELES, CA  90051-4670

E3 DIAGNOSTICS

3333 N KENNICOTT AVE.

ARLINGTON HEIGHTS, IL  60004

EAGER EVANS DDS

1215 PLUMAS ST. STE. 400

YUBA CITY, CA  95991

EAGLE SECURITY

PO BOX 31001-2730

PASADENA, CA  91110-2730


EAGLE-EYED ANESTHESIA

4082 BELVEDERE ST

IRVINE, CA  92604


EARL, CODY B.

4539 BAGETT MARYSVILLE RD

OROVILLE, CA  95966


EARTHCAM INC.

650 EAST CRESCENT AVENUE

UPPER SADDLE RIVER, NJ  07458


EASTHAM, ROBERT

73 HERCULES AVENUE

OROVILLE, CA  95966

EATON CORPORATION

29085 NETWORK PLACE

CHICAGO, IL  60673-1290

EATON, JOSHUA

PO BOX 1497

CHICO, CA  95927

EB BUTTE COUNTY

25 COUNTY CENTER DRIVE

OROVILLE, CA  95966

EBAY

2025 HAMILTON AVE

SAN JOSE, CA  95125

EBERITZSCH, NICOLE M.

9798 CANNON WAY

LIVE OAK, CA  95953

ECFMG

PO BOX 13679

PHILADELPHIA, PA  19101

ECKER, JACKIE J.

2221 B ST

OROVILLE, CA  95966

ECKMAN, JOSEPH ALLAN

113 BUCK RUN

DIVE OROVILLE, CA  95965

ECLINICAL WORKS

PO BOX 847950

BOSTON, MA  02284-7950

ECOLAB PROFESSIONAL PROUDUC

PO BOX 100512

PASADENA, CA  91189-0512

ECONOMIC GROUP PENSION SERV

PO BOX 54

FRANKLIN SQUARE, NY  11010


ECS PACIFIC, LLC

14030 THUNDERBOLT PLACE SUITE 500

CHANTILLY, VA  20151


ED LOCKS SECURITY

10139 MERRYMEETING

BAY DRIVE, FL  34787


EDBERG, ERIC W.

52 NELSON AVENUE APT B

OROVILLE, CA  95965


EDC ANESTHESIA NURSING PC

1900 ORO DAM BLVD E.  12-189

OROVILLE, CA  95966

EDDARDS, KARIESA L.

4680 CLOVER RANCH LANE

LOOMIS, CA  95650

EDELL, SUE

9624 MCANARLIN AVENUE

DURHAM, CA  95938

EDENS, ASHLEY R.

975 14TH ST APT 103

OROVILLE, CA  95965

EDGEBANDING SERVICES

828 W. CIENEGA AVE.

SAN DIMAS, CA  91773

EDGEPARK MEDICAL SUPPLIES

1810 SUMMIT COMMERCE PARK

TWINSBURG, OH  44087-2300

EDGREN-TRUSTEE, JILL

PO BOX 2417

TRUCKEE, CA  96160

EDIGER, PATRICIA

5359 ROYAL OAKS DRIVE

OROVILLE, CA  95966

EDIGER, ROBERT

5359 ROYAL OAKS DRIVE

OROVILLE, CA  95966

EDLAW

195 B CENTRAL AVENUE

FARMINGDALE, NY  11735

EDMONDS, LESLEY

116 BARDOLINO LANE

OROVILLE, CA  95966

EDMONSON, MARYANN L.

4436 TROPETROS LN

ORLAND, CA  95963

EDWARD R. GILBERT, TRUSTEE

14 INA COURT

OROVILLE, CA  95966

EDWARDS JR, MICHAEL L.

307 BUTTE VIEW DRIVE

GRIDLEY, CA  95948

EDWARDS LIFESCIENCES LLC

23146 NETWORK PLACE

CHICAGO, IL  60673-1231

EDWARDS, ANJALYN G.

4638 SEACREST

OROVILLE, CA  95966

EDWARDS, ANNETTE H.

892 WISCONSIN STREET

CHICO, CA  95928

EDWARDS, BRIANNA L.

1260 POMONA AVENUE

OROVILLE, CA  95965

EDWARDS, CHRISTOPHER L.

9704 BUENA VISTA DRIVE

MARYSVILLE, CA  95901

EDWARDS, MARISSA K.

307 BUTTE VIEW DRIVE

GRIDLEY, CA  95948

EGAN, TIMOTHY J.

5022 GOLDEN CT

POLLOCK PINES, CA  95726

EICHAR, PAIGE E.

120 MENLO WAY APT 105

CHICO, CA  95926

EIDSON, CATHERINE D.

21 NELSON AVENUE APT 11

OROVILLE, CA  95965

EIMAN, JOANN

5656 AUTUMN GOLD DR

KLAMATH FALLS, OR  97601

EKKELBOOM, KAYA M.

15 SKINNER LN

OROVILLE, CA  95966

EL CAMINO HOSPITAL

2500 GRANT ROAD

MOUNTAIN VIEW, CA  94040

EL DORADO COUNTY AMBULANCE

PO BOX 269110

SACRAMENTO, CA  95826-9110

EL DORADO HILLS DENTAL

1220 SUNCAST LN

EL DORADO HILLS, CA  95762

EL DORADO SURGERY CENTER

4300 GOLDEN CENTER DR, STE E

PLACERVILLE, CA  95667

ELAM, LESLIE

5420 OLD OLIVE HIGHWAY

OROVILLE, CA  95966

ELDREDGE, JESSICA R.

1017 ISAAC JAMES AVENUE

CHICO, CA  95928

ELDRIDGE, HAROLD H.

3511 SUNVIEW DRIVE

PARADISE, CA  95969

ELDRIDGE, KERRY E.

14629 BLACKBERRY ROAD NUMBER 305

FOREST RANCH, CA  95942

ELDRIDGE, LISA R.

3511 SUNVIEW DR

PARADISE, CA  95969

ELDRIDGE, RILEY S.

115 TUSCANY DRIVE APT 234

OROVILLE, CA  95965

ELEDGE-GREENE, STACY

16688 FRENCHTOWN RD

BROWNSVILLE, CA  95919

ELEKTA, INC.

PO BOX 404199

ATLANTA, GA  30384-4199

ELEVATE ORAL CARE, LLC

346 PIKE ROAD, SUITE 5

WEST PALM BEACH, FL  33411

ELITE BIOMECHANICAL DESIGN

2208 5TH AVE.

OROVILLE, CA  95965-5815

ELITE BIOMECHANICAL DESIGN

9 GOVERNORS LANE

CHICO, CA  95926-1991

ELITE BIOMECHANICAL DESIGNS

9 GOVENORS LANE

CHICO, CA  95926

ELITE INTERVENTIONAL RADIOL

12421 SW SHERI AVE

LAKE SUZY, FL  34269

ELIXIR RX OPTIONS, LLC

7835 FREEDOM AVE NW

NORTH CANTON, OH  44720

ELLARD INSTRUMENTATION LTD.

14253 169TH DRIVE S.E. SUITE 685

MONROE, WA  98272

ELLEX ISCIENCE

PO BOX 851386

MINNEAPOLIS, MN  55485-1386

ELLGOOD, ASHLEY K.

6856 COUNTY RD 19

ORLAND, CA  95963

ELLIOTT, BRIAN W.

PO BOX 179

PROBERTA, CA  96078

ELLIOTT, JEANETTE

PO BOX 2512

MARYSVILLE, CA  95901

ELLIQUENCE, LLC

2455 GRAND AVENUE

BALDWIN, NY  11510

ELLIS, JAMAIYA R.

1328 W SACRAMENTO AVENUE

CHICO, CA  95926


ELLIS, LOGANN M.

1235 BRENNAN PLACE

WILLOWS, CA  95988


ELLISON, AMANDA L.

503 HILLVIEW RIDGE LANE

OROVILLE, CA  95966


ELMORE, JAXON W.

2360 ENGLAND STREET UNIT 2

CHICO, CA  95928


ELMYAR, ABDULHAMID

1747 3RD STREET

LINCOLN, CA  95648

ELORZA, ANALIESE J.

PO BOX 771

BIGGS, CA  95917

ELSEVIER, INC

PO BOX 9533

NEW YORK, NY  10087-9533

EMBERLAND, COLLEEN D.

26 QUAIL RIDGE ROAD

OROVILLE, CA  95966

EMBERLAND, SARAH M.

1369 FORBESTOWN RD

OROVILLE, CA  95966

EMC CORPORATION

4246 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

EMDS, INC.

PO BOX 679493

DALLAS, TX  95267

EMERGENCY MEDICINE FACULTY GRP

PO BOX 31001-2471

PASADENA, CA  91110-2471

EMERSON HEALTHCARE LLC

PO BOX 37835

BALTIMORE, MD  21297-7835

EMPLOYMENT DEVELOPMENT DEPT

PO BOX 989061

WEST SACRAMENTO, CA  95798-9061

EMPLOYMENT DEVELOPMENT DEPT.

722 CAPITOL MALL  5098

SACRAMENTO, CA  95814

EMPLOYMENT DEVELOPMENT DEPT.

PO BOX 989056

WEST SACRAMENTO, CA  95798-9056

EMS HEALTHCARE INFORMATICS

PO BOX 275

CLARENCE, NY  14031-0275

ENCISO, CHADWICK A.

24 PLAZA WAY APT 2

CHICO, CA  95926

ENDEAVOR HOMES, INC.

PO BOX 1947

OROVILLE, CA  95965

ENDOSCOPY SUPERSTORE

22134 SHERMAN WAY

CANOGA PARK, CA  91303


ENGLER CHIROPRACTIC PROFESSION

676 E 1ST AVE STE 10

CHICO, CA  95926-3547


ENGLISH, MAYA H.

2732 ESALLONIA WAY

CHICO, CA  95973


ENGLUND CHIROPRACTIC OFFICE

2335 LINCOLN ST

OROVILLE, CA  95966-5329


ENLOE HEALTH AND WELLNESS

PO BOX 742816

LOS ANGELES, CA  90074-2816


ENLOE HOME HEALTH

1390 E LASSEN AVE

CHICO, CA  95973


ENLOE HOME MEDICAL EQUIPMENT

1390 E LASSEN AVE STE 6

CHICO, CA  95973


ENLOE HOSPITAL

PO BOX 742816

LOS ANGELES, CA  90074-2816


ENLOE MEDICAL CENTER

1600 ESPLANADE STE C

CHICO, CA  95926


ENLOE MEDICAL CENTER

PO BOX 742816

LOS ANGELES, CA  90074

ENLOE PRIMARY PHYSICIANS MEDIC

PO BOX 7988

CHICO, CA  95927-7988

ENLOE SPECIALTY PHYSICIANS INC

PO BOX 742816

LOS ANGELES, CA  90074-2816

ENRIQUEZ, JANET X.

2630 RAMSDELL DRIVE

LIVE OAK, CA  95953

ENRIQUEZ, SINDIA R.

2249 KENILWORTH AVE

PALERMO, CA  95968

ENTERPRISE-RECORD

PO BOX 8005

WILLOUGHBY, OH  44096-8005

ENVISION BRANDING

8338 NE ALDERWOOD RD. STE. 120

PORTLAND, OR  97220


EPIC

MIKE IVEZICH & LAURA DAUGHERTY

10877 WHITE ROCK ROAD, SUITE 300

RANCHO CORDOVA, CA  95670


EPPEL, JOSEPH J.

4912 WILLOWBROOK DR

SACRAMENTO, CA  95842


EPPERSON, STEPHANIE A.

1584 2ND AVENUE

OLIVEHURST, CA  95991


EQUASHIELD, LLC

2 HARBOR PARK DRIVE

PORT WASHINGTON, NY  11050

EQUIFAX WORKFORCE SOLUTIONS

4076 PAYSHPERE CIRCLE

CHICAGO, IL  60674-4076

EQUUM MEDICAL

TWO PARK AVE, SUITE 2039

NEW YORK, NY  10016

ERBE

2225 NORTHWEST PARKWAY

MARIETTA, GA  30067

ERCOLANI MEDICAL PC

PO BOX 2286

REDONDO BEACH, CA  90728

ERENDIRA SANCHEZ, JACKELYNE

1791 ELIZABETH AVENUE APT 2

CORNING, CA  96021

ERGOCENTRIC US, INC

275 SUPERIOR BLVD

MISSISSAUGA, ON  L5T 2L6

CANADA

ERGODIRECT

1601 OLD COUNTY ROAD

SAN CARLOS, CA  94070

ERICKSON, RUTH E.

1560 VALLEY VIEW DRIVE

YUBA CITY, CA  95993

ERIN LACKEY PHOTOGRAPHY

1447 HUNTOON STREET

OROVILLE, CA  95965

ERNST FLOW INDUSTRIES

16633 FOLTZ PARKWAY

STRONGSVILLE, OH  44149

ERNST INSTRUMENTS

21 GAIL COURT

SPARTA, NJ  07871

ERO WORKFORCE SOLUTIONS, IN

PO BOX 849799

LOS ANGELES, CA  90084-9799

ESAU, NICOLE L.

1661 FOREST AVE APT 206

CHICO, CA  95928

ESECURITY SOLUTIONS, LLC

2646 DUPONT DR. SUITE  60368

IRVINE, CA  92612


ESPINO FERNANDEZ, VANESSA

428 WALKER ST. 3

ORLAND, CA  95963


ESPINOZA, JONAH K.

1100 HOWE AVENUE

SACRAMENTO, CA  95825


ESPINOZA, MAYRA C.

229 NEVADA STREET

GRIDLEY, CA  95948

ESPLANADE OFFICE

1802 ESPLANADE

CHICO, CA  95926


ESQUIVEL, ANALAURA

1830 APPLE VIEW WAY

PARADISE, CA  95969


ESTATE OF DR. KARL JOHANSSO

3723 FOOTHILL BLVD.

OROVILLE, CA  95966


ESTES, JAMIE W.

122 PIERPONT DR

OROVILLE, CA  95966


ETHAN CONRAD PROPERTIES

1300 NATIONAL DRIVE, STE.  100

SACRAMENTO, CA  95834

ETSY

117 ADAMS STREET

BROOKLYN, NY  11201

EUBANKS, BRITTANY A.

38 LINDA DR

OROVILLE, CA  95966

EUROFINS ANALYTICS, LLC

PO BOX 3232

CAROL STREAM, IL  60132-3232

EUROINSOLES, INC

5201 NW 37TH AVE, UNIT 1

MIAMI, FL  33142-3217

EUROPEAN FOOTCARE SUPPLY

128 LANGTRY PLACE

THORNHILL, ON  L4J 8L6

CANADA

EVANS, APRIL A.

2809 EL NOBLE AVE

OROVILLE, CA  95966

EVANS, DAVID G.

14920 CHATTERING PINE ROAD

GRASS VALLEY, CA  95945

EVANS, LILY R.

2720 ORO DAM BLVD EAST APT 2

OROVILLE, CA  95966

EVANS, MARK W.

9 ROXBURY CT

CHICO, CA  95973


EVANS, STEPHANIE

116 KRISTEE PLACE

OROVILLE, CA  95966


EVENSON, ASHLEIGH R.

PO BOX 257

BIGGS, CA  95917


EVENTBRITE

535 MISSION STREET, 8TH

FLOOR SAN FRANCISCO, CA  94105


EVERHART, NETTIE

311 PRUNELLA COURT

LINCOLN, CA  95648

EVOLVE AURA

5435 AURA AVE

TARZANA, CA  91356-3003


EVOLVE PSYCHIATRY

300 N PACIFIC COAST HWY

EL SEGUNDO, CA  90245-4472


EVOQUA WATER TECHNOLOGIES L

28563 NETWORK PLACE

CHICAGO, IL  60603


EXACT SCIENCES LABORATORIES

27277 NETWORK PLACE

CHICAGO, IL  60673


EXACT SCIENCES LABORATORIES

27277 NETWORK PLACE

CHICAGO, IL  60673-1272

EXAMWORKS, LLC

11010 WHITE ROCK RD. STE. 120

RANCHO CORDOVA, CA  95670


EXOSTAR LLC

PO BOX 301003

LOS ANGELES, CA  90030


EXPERIAN HEALTH, INC.

PO BOX 846133

LOS ANGELES, CA  90046-133


EXPRESS RESTAURANT

PO BOX 925

CHICO, CA  95927


EXPRESS SCRIPTS

13900 RIVER PORT DR.

MARYLAND HEIGHTS, MO  63043

EXPRESSEXTENSIONS.COM

2685 CELANESE RD., SUITE 100

ROCK HILL, SC  29732


EXTRA SELF-STORAGE OROVILL

3160 OLIVE HIGHWAY

OROVILLE, CA  95966


EXTREMITY CARE

555 E. NORTH LANE SUITE 5000, BLDG. D

CONSHOHOCKEN, PA  19428


EYE Q EYEWEAR

3340 SCHERER DRIVE

ST. PETERSBURG, FL  33716


EZE COMPACTION

4842 HOUGHTON AVENUE

CORNING, CA  96021

F.T.I.O.S.

PO BOX 997153

SACRAMENTO, CA  95899-7153

FACCA, CHRISTINA N.

1136 OAKDALE STREET

CHICO, CA  95928

FACEBOOK

1 HACKER WAY

MENLO PARK, CA  94025

FAFINSKI, M.D., STEPHEN

3374 E. CANYON CREEK DRIVE

COTTONWOOD HEIGHTS, UT  84121

FAGRON STERILE SERVICES

DEPT CH 18048

PALATINE, IL  60055-8048

FAGUNDES, ANNIE M.

2580 CALIFORNIA PARK DRIVE UNIT 14

CHICO, CA  95928

FAHL, ANA ALICIA M.

PO BOX 846

BIGGS, CA  95917

FAIR OAKS RECOVERY CENTER LLC

2221 FAIR OAKS BLVD

SACRAMENTO, CA  95825

FAIR OAKS RECOVERY CENTER LLC

2221 FAIR OAKS BLVD

SACRAMENTO, CA  95825-5501

FAIR, HAYLEY J.

1100 CHEROKEE RD

OROVILLE, CA  95965


FAIRBANKS, DEANNA J.

215 LOMA VISTA DRIVE

OROVILLE, CA  95966


FAIRBANKS, MARC A.

215 LOMA VISTA DRIVE

OROVILLE, CA  95966


FAIRBURN III, CARL L.

28 SKYMOUNTAIN CIRCLE

CHICO, CA  95928


FAIRBURN, CARL

101 RISA WAY  3

CHICO, CA  95973


FAIRCHILD, GABRIELLA A.

936 ALBATROSS AVENUE

YUBA CITY, CA  95991

FAIRFIELD LABS

2327 CHOUTEAU AVE

SAINT LOUIS, MO  63103

FAIRHILL BACKFLOW

245 FAIRHILL DRIVE

OROVILLE, CA  95966

FAIZY, OMRA T.

1836 MCCUNE AVE

YUBA CITY, CA  95993

FALAGAI SHEPARD, ELENA E.

823 PLUMAS AVE

OROVILLE, CA  95965

FALAGAI, BOBBY F.

29 ACACIA AVE

OROVILLE, CA  95966

FALAGAI, LELA L.

823 PLUMAS AVENUE

OROVILLE, CA  95965

FALAH, XUAN V.

3706 CATALAN SEA AVENUE

SACRAMENTO, CA  95834

FAMILIES FIRST HEALTH AND WELL

466 DEL NORTE AVE

YUBA CITY, CA  95991-4125

FAMILY PLANNING ASSOCIATES MED

PO BOX 10818

SAN BERNARDINO, CA  92423-0818

FANOPOULOS, JAMIE L.

6283 WOODMAN DR

OROVILLE, CA  95966

FANTHORPE, CAMERON J.

850 ROSEDALE AVE APT  31

CAPITOLA, CA  95010

FARBER, JAMES G.

5353 MARGO LANE

OROVILLE, CA  95966

FARHANG HEALTH

901 COIT TOWER WAY

CHICO, CA  95928

FARINHA, KATELYN A.

3065 WINTUN WAY

WHEATLAND, CA  95692

FARMER BROS. COMPANY

PO BOX 846224

LOS ANGELES, CA  90084-6224

FARMERS INSURANCE EXCHANGE

PO BOX 4665

CAROL STREAM, IL  60197-4665

FAROOQI, HASINA M.

2418 SHELBY COURT

YUBA CITY, CA  95991

FARWELL, JOAN

11146 FAITH ROAD

YANKEE HILL, CA  95965

FASSIO, DANIEL E.

1177 METALMARK WAY

CHICO, CA  95973


FASTENAL

PO BOX 1286

WINONA, MN  55987-1286


FASTRAK INVOICE

PO BOX 26879

SAN FRANCISCO, CA  94126


FAUGHN, GERALD JEROME

PO BOX 518

CHESTER, CA  96020


FAVELA, NICOLE M.

4921 LOWER WYANDOTTE ROAD

OROVILLE, CA  95966


FCI OPHTALMICS

30 CORPORATE PARK DRIVE SUITE 310/320

PEMBROKE, MA  02359


FDA-MQSA PROGRAM

PO BOX 979109

ST. LOUIS, MO  63197-9000


FEATHER FALLS MINI MART

6023 LOWER WYANDOTTE

OROVILLE, CA  95966


FEATHER RIVER ELECTRIC MOTO

PO BOX 477

DURHAM, CA  95938


FEATHER RIVER GYMNASTICS

1875 FEATHER RIVER BLVD.

OROVILLE, CA  95965


FEATHER RIVER TRIBAL HEALTH

2145 5TH AVE

OROVILLE, CA  95965

FEATHER RIVER TRIBAL HEALTH

2145 5TH AVE

OROVILLE, CA  95965-5870

FEDERAL EXPRESS CORPORATION

PO BOX 7221

PASADENA, CA  91109-7321

FEDEX FREIGHT

DEPT LA PO BOX 21415

PASADENA, CA  91185-1415

FEE, JR.  WILLARD E.

3705 BRANDY ROCK WAY

REDWOOD CITY, CA  94305-1900

FEIGEL, SHEILA

6774 HWY 273

ANDERSON, CA  96007


FELIO PETERSON, CIARA R.

1770 7TH AVE.

OROVILLE, CA  95965


FELIX KARP, M.D. INCORPORAT

879 FILBERT AVENUE

CHICO, CA  95926


FELIX PADILLA, MARIA M.

2480 A ST

OROVILLE, CA  95966


FEMA FLOOD PREMIUM

PO BOX 10055

HYATTSVILLE, MD  20782

FENDERSON, JACKIE

633 COYOTE HILL DR.

COLFAX, CA  95713


FENDRICH, VICKI N.

35 WESTWOOD PLACE

OROVILLE, CA  95966


FENES, DAKOTAERIC A.

703 ORO DAM BLVD W 326

OROVILLE, CA  95965


FERGUSON ENTERPRISES, LLC

PO BOX 740827

LOS ANGELES, CA  90074-0827


FERGUSON, ALISE N.

1627 POPPY CIRCLE

ROCKLIN, CA  95765

FERLAND, MICHAEL

57 OAKCREST DT.

OROVILLE, CA  95966


FERNANDES, NELIA M.

161 BLAZEFORD GULCH ROAD

OROVILLE, CA  95966


FERREIRA, CHELSEA K.

6405 PARKWOOD WAY

PARADISE, CA  95969


FERRIER BUTLER

PO BOX 484

MAXWELL, CA  95955


FESER, PHIL

13589 PATRICIE ST.

RED BLUFF, CA  96080


FICK, HANNAH J.

63 MAGNESIO STREET

OROVILLE, CA  95965


FIDUCIARY RISK MANAGEMENT

PO BOX 802

WATERSMEET, MI  49969


FIELDS, JANA L.

4580 VE AVENUE

OROVILLE, CA  95966


FIERRO, CELIA K.

3795 ORO BANGOR HWY

OROVILLE, CA  95966


FILTER ELEMENT STORE

424 SHELBY ST.

INDIANAOPLIS, IN  46203

FINCH, SUZANNE C.

PO BOX 5681

LA QUINTA, CA  92248

FINKBINER, JOHN B.

1553 LA LINDA LANE

CHICO, CA  95926

FINKEMEIER, CHRISTOPHER

21610 HERON DRIVE

BODEGA BAY, CA  94923

FINN, PENELOPE R.

1309 TEHAMA AVE

OROVILLE, CA  95965

FINWICK, SANDRA L.

15 DISTRICT CENTER DR.

OROVILLE, CA  95966

FIORE TENNANT, JANET G.

285 LONE TREE ROAD

OROVILLE, CA  95965

FIORI, KELLY D.

17 JOSIE CT

CHICO, CA  95926

FIORI, KELLY

1000 EXECUTIVE PARKWAY

OROVILLE, CA  95966

FIPPS, LAURA A.

18 GRAND AVE.  9

OROVILLE, CA  95965

FIRE FREE FLUE AND EXHAUST

PO BOX 2804

GRASS VALLEY, CA  95945

FIRST CITIZENS BANK & TRUST

PO BOX 29519

RALEIGH, NC  27626-0519

FIRST CITIZENS BANK

3711 DOUGLAS BLVD.

ROSEVILLE, CA  95661

FIRST CITIZENS BANK

440 DRAKE CIRCLE

SACRAMENTO, CA  95864

FIRST CITIZENS BANK

PO BOX 63034

CHARLOTTE, NC  28263-3034

FIRST DATABANK, INC.

PO BOX 281832

ATLANTA, GA  30384-1832

FIRST RESPONDER EMS INC.

PO BOX 24

CHICO, CA  95927

FIRST-CITIZENS BANK & TRUST COMPANY

10201 CENTURION PARKWAY NORTH SUITE 100

JACKSONVILLE, FL  32256

FIRST-CITIZENS BANK & TRUST COMPANY

PO BOX 29519

RALEIGH, NC  27626

FISCHER, DONALD R.

2930 GREENVILLE STREET

OROVILLE, CA  95966

FISCHER, DOUGLAS J.

2690 SOUTH VILLA AVENUE

PALERMO, CA  95968

FISCHER, EDITH A.

2690 SOUTH VILLA AVE

PALERMO, CA  95968

FISCHER, STEPHANIE N.

2690 SOUTH VILLA AVENUE

PALERMO, CA  95968

FISH, KAILEY E.

46 UPPER OAK DRIVE

SAN RAFAEL, CA  94903

FISHER & PAYKEL HEALTHCARE

DEPT. CH 16926

PALATINE, IL  60055-6926

FISHER HEALTHCARE

13551 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

FISHER, NIKI L.

1724 7TH STREET

OROVILLE, CA  95965

FITZWATER, GEORGE THOMAS

5653 OLD OLIVE HIGHWAY

OROVILLE, CA  95966

FJELDHEIM, SVEN

16905 GREENHORD RD.

GRASS VALLEY, CA  95945

FLECK, KRISTEN N.

4042 GUNTREN ROAD

CHICO, CA  95973


FLEENOR, STEPHANIE

203 LODGEVIEW DR.

OROVILLE, CA  95966


FLEMING, SUSAN M.

14468 BRITZ DR

MAGALIA, CA  95954


FLETCHALL, CAMILLE R.

9242 CHESTWALL STREET

ORANGEVALE, CA  95662


FLETCHER, FLORENCE

115 TUSCANY DR., APT.  253

OROVILLE, CA  95965


FLETCHER, ISAIAH F.

2360 V7 ROAD

OROVILLE, CA  95966

FLETCHER, STEVEN

369 CAROL DRIVE

VENTURA, CA  93003

FLEXCARE MEDICAL STAFFING

PO BOX 671794

DALLAS, TX  75267

FLEXENTIAL CORP

PO BOX 732368

DALLAS, TX  75373-2368

FLICKER, JOSEPH T.

1909 FEATHER AVE

OROVILLE, CA  95965

FLINT, MAX ALEXANDER E.

1200 SHERMAN AVENUE APT 21

CHICO, CA  95926


FLORES BURGOS, MONICA

240 EDITH AVE APT 206

CORNING, CA  96021


FLORES RIVERA, YESENIA P.

2530 C STREET

OROVILLE, CA  95966


FLORES, JESSICA E.

155 PANAMA AVENUE APARTMENT 1

CHICO, CA  95973


FLORES, MATHEW P.

2196 HUNTINGTON DRIVE

CHICO, CA  95928

FLORES, MELISSA

3411 FALLBROOK AVENUE

OROVILLE, CA  95966


FLORES, PAMELA K.

PO BOX 7403

CHICO, CA  95927


FLORES, TANYA

130 CRANE AVE

OROVILLE, CA  95966


FLOWERS, TANYA C.

155 CUTTY SARK COURT

OROVILLE, CA  95965


FLUOROLITE PLASTICS LLC

555 MAIN STREET

HUDSON, MA  01749

FLYNN, JAMES

1844 16TH STREET

OLIVEHURST, CA  95961

FLYNN, MICHAELA E.

1221 NORTH CEDAR ST APT 101 B

CHICO, CA  95926

FOLEY, DOROTHY

24 ACACIA AVE

OROVILLE, CA  95966

FOLEY, ELIZABETH

4787 SONGBIRD

CHICO, CA  95973

FOLLETT PRODUCTS, LLC

PO BOX 782806

PHILADELPHIA, PA  19178-2806

FOLSOM ORTHOPAEDIC SURGERY

1743 CREEKSIDE DR STE 130

FOLSOM, CA  95630

FONTAINE, ARTHUR B.

PO BOX 327

GLENBROOK, CA  89413

FONTANA, ELYSE C.

1938 OAK PARK AVENUE

CHICO, CA  95928

FOOD EXPRESS

671 MONTGOMERY STREET

OROVILLE, CA  95966

FOOD MAXX

1160 OROVILLE DAM BLVD.

OROVILLE, CA  95965

FOOTHILL FIRE PROTECTION, I

5948 KING ROAD

LOOMIS, CA  95650

FORD CREDIT

1350 ORO DAM BLVD E

OROVILLE, CA  95965

FORD CREDIT

PO BOX 650575

DALLAS, TX  75265-0575

FORD JR, ELMER R.

2836 MARIGOLD AVE

CHICO, CA  95973

FORD, BROOKLYN D.

2 BENCAIRNE DRIVE

OROVILLE, CA  95966

FORD, KATHERINE A.

106 GLEN CIRCLE

OROVILLE, CA  95966

FORD, MACELIA

3545 ORO BANGOR HWY.

OROVILLE, CA  95966

FORD, RAQUEL

5746 VIA PACANA

OROVILLE, CA  95966

FORE DENTAL CARE, A PROFESSION

463 SUTTON WAY

GRASS VALLEY, CA  95945-4102

FORESIGHT IMAGING

1 EXECUTIVE DRIVE, SUITE 202

CHELMSFORD, MA  01824

FORREST PEREZ, NATALIE N.

216 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965

FORRESTER, DANIELLE A.

1658 BRIDGE STREET

OROVILLE, CA  95966

FORRISTER, VIRGINIA G.

215 LAKE BLVD STE 101

REDDING, CA  96003

FORSMAN, PEGGY L.

245 BALLANTYNE STREET

EL CAJON, CA  92020

FORT SUTTER SURGERY CENTER

2450 VENTURE OAKS WY, STE 120

SACRAMENTO, CA  95833

FORTUNE, DENNIS J.

1855 DOUGLASS STREET

RED BLUFF, CA  96080

FORWARD ADVANTAGE, INC.

7269 N FIRST ST., STE 102

FRESNO, CA  93720

FORWARD COMM HEALTH CONSULT

1541 S ODGEN DR

LOS ANGELES, CA  90019-4902

FOSCO CONNECT

61 RICKENBACKER CIR.

LIVERMORE, CA  94551

FOSTER, JOCELYN N.

1360 JOHNSON AVENUE

MARYSVILLE, CA  95901


FOSTER, KAITLIN

1435 DICKSON DR.

REDDING, CA  96003


FOSTERS FREEZE

970 ORO DAM BLVD.

OROVILLE, CA  95966


FOUNTAIN, ALLEGRA

65 PLUMWOOD COURT

CHICO, CA  95928


FOURTH WATCH BCS, INC.

1990 E. LOHMAN AVE.

LAS CRUCES, NM  88004

FOWLER, ARLENA

114 ANTLER DRIVE

OROVILLE, CA  95965

FOWLER, DANTE

PO BOX 1085

BIGGS, CA  95917

FOWLER, HEATHER ELAINE

34 EXECUTIVE AVENUE

OROVILLE, CA  95966

FOWLER, JEFFREY

1119 14TH ST.

OROVILLE, CA  95965

FOWLER, MEGAN E.

1635 BRADLEY ESTATES DRIVE

YUBA CITY, CA  95993

FOX ROTHSCHILD

10250 CONSTELLATION BLVD., SUITE 900

LOS ANGELES, CA  90067

FOX, CHERYLE L.

5589 FARLEY ST.

OROVILLE, CA  95966

FOX, PAIGE N.

3441 JEMEZ DR

SAN DIEGO, CA  92117

FRAGOSO, ADRIANA C.

71 JERSEY BROWN

CIRICLE CHICO, CA  95973

FRAHER, TIMOTHY J.

3061 FORSTNER COURT

LIVE OAK, CA  95953

FRAME, ROLAND MARTIN

4329 OLIVE HIGHWAY

OROVILLE, CA  95966

FRANCHISE TAX BOARD

PO BOX 419001

RANCHO CORDOVA, CA  95741-9001

FRANCHISE TAX BOARD

PO BOX 942857

SACRAMENTO, CA  94257-0511

FRANCHISE TAX BOARD

PO BOX 942857

SACRAMENTO, CA  94257-0531

FRANCHISE TAX BOARD

PO BOX 942867

SACRAMENTO, CA  94267-0011


FRANCO, JULISSA K.

905 DAYTON ROAD

CHICO, CA  95928


FRANCO, KRISTA L.

5700 FREESTONE DRIVE

MARYSVILLE, CA  95901


FRANCO, MELISSA

1021 ALDER ST.

CHICO, CA  95928


FRANK M BOOTH INC

PO BOX 5

MARYSVILLE, CA  95901

FRANKLIN, COURTNEY L.

2424 B STREET

OROVILLE, CA  95966

FRANKS, KENDRA E.

1473 18TH ST

OROVILLE, CA  95965

FRAZER, FELICIA F.

2820 ORO BANGOR HWY

OROVILLE, CA  95966

FRAZIER, JAHNA L.

14609 WOOD DRIVE

MAGALIA, CA  95954

FRAZIER, MOLLY B.

PO BOX 221

DURHAM, CA  95938

FREDRICK, JESSYCA R.

2455 ORO QUINCY HWY

OROVILLE, CA  95966

FREDRICKSON, ERIC

12157 JONES BAR RD.

NEVADA CITY, CA  95959

FREED, ALEXANDRA C.

1822 CAPSTONE COURT

CHICO, CA  95926

FREEDOM HOME HEALTH HOSPICE CA

519 D STREET

MARYSVILLE, CA  95901

FREEDOM HOME HEALTH HOSPICE CA

519 D STREET

MARYSVILLE, CA  95901-5525

FREEWAY 76

1330 FEATHER RIVER BLVD.

OROVILLE, CA  95965

FREMONT AMBULATORY SURGERY CEN

39350 CIVIC CETNER DRIVE,  280

FREMONT, CA  94533

FRENCH, JACOB I.

948 CHESTNUT STREET

YUBA CITY, CA  95991

FRENCH, JOHN

PO BOX 2934

KINGS BEACH, CA  96143-2934

FRENCH, KATRINA

TINA ABDOLHOSSEINI

21221 W OXNARD STREET,  531

WOODLAND HILLS, CA  91367

FRENCH, MONIQUE E.

91 WALLY B LANE

OROVILLE, CA  95966

FRESENIUS USA MARKETING, IN

PO BOX 3936

BOSTON, MA  02241-3936

FRESH WATER SYSTEMS

2299 RIDGE RD

GREENVILLE, SC  29607

FREUDENBERG MEDICAL, LLC

23686 NETWORK PLACE

CHICAGO, IL  60673-1236


FRIAS GONZALEZ, GRECIA P.

355 E LASSEN AVE APT 26

CHICO, CA  95973


FRIAS RODAS, ANGELA N.

6772 LINCOLN BLVD

OROVILLE, CA  95966


FRIBERG, TRAVIS K.

447 HILCREST AVE

OROVILLE, CA  95966


FRIDAY HAMM, ARDITH E.

3177 SANDSTONE LANE

CHICO, CA  95928

FRITO LAY

75 REMITTANCE DRIVE, STE. 1217

CHICAGO, IL  60675-1217


FRITZ, JACOB D.

4200 NORD HIGHWAY 341

CHICO, CA  95973


FRONTIER

1919 MCKINNEY AVE

DALLAS, TX  75201-2495


FRONTIER

PO BOX 740407

CINCINNATI, OH  45274-0407


FRUTOS, JANAE

6268 OLIVER ROAD

PARADISE, CA  95969

FRYKLUND, TERESA E.

2 ILAHEE LANE 35

CHICO, CA  95973


FRYXELL, DAWN R.

PO BOX 703

FOREST RANCH, CA  95942


FS MEDICAL TECHNOLOGY

PO BOX 15679

SACRAMENTO, CA  95852


FSMB

400 FULLER WISER ROAD

EULESS, TX  76039


FTI  CONSULTING, INC.

PO BOX 418005

BOSTON, MA  02241-8005

FUENTES, MYRA

2361 BROWN STREET

DURHAM, CA  95938

FUENTES, TIFFANY A.

2809 EL NOBLE AVE

OROVILLE, CA  95966

FUESTON, SHANE J.

1946 BUCHANAN STREET

MARYSVILLE, CA  95901

FULLER, NADINE

PO BOX 55

CHALLENGE, CA  95925

FUNK CHIROPRACTIC INC

899 GRAY AVE

YUBA CITY, CA  95991-3635

FURNACE PART SOURCE

9702 GAYTON RD.

HENRICO, VA  23238

FURRER, VICTOR

2385 CAMPBELL STREET

DURHAM, CA  95938

FURTADO, KIMBERLY

7010 COUNTY RD 15

ORLAND, CA  95963

FUSION MEDICAL STAFFING, LL

PO BOX 30131

OMAHA, NE  68103

FUSTON STOUT, ASHLEY K.

1749 EATON ROAD APT 69

CHICO, CA  95973

FUTURE NISSAN

600 AUTOMALL DR.

ROSEVILLE, CA  95661


GA INTERNATIONAL

PO BOX 2633

CHAMPLAIN, NY  12919


GAEBE, KIRSTEN A.

198 INGLEWOOD DR.

OROVILLE, CA  95966


GAEBE, SHERI

198 INGLEWOOD DRIVE

OROVILLE, CA  95966


GAFFNEY, JULIANNE J.

1779 DURHAM DAYTON HWY SUITE A

DURHAM, CA  95938

GAGER DISTRIBUTING, INC.

2575 HIGHWAY 32

CHICO, CA  95973

GAGLIASSO, SANDRA L.

2815 CLARK WAY

CHICO, CA  95973

GAIKWAD, DEEPA D.

619 WINDHAM WAY

CHICO, CA  95973

GALEN INPATIENTS PHYSICIAN INC

1601 CUMMINS DR STE D

MODESTO, CA  95358-6411

GALICIA, CRYSTAL D.

377 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965

GALLEGOS, MARTIN

1535 B ST

CHICO, CA  95928

GALLO AGUILERA, DIANA

1320 LOCUST ST

GRIDLEY, CA  95948

GALLOWAY, MEGAN J.

12030 DONNER PASS ROAD 1 916

TRUCKEE, CA  96161

GALVEZ, BRIANA L.

6090 FORBESTOWN ROAD

FORBESTOWN, CA  95941

GAMACHE, JOHN A.

5439 SOUTHOLM CT

FAIR OAKS, CA  95628

GAMACHE, MICHELLE D.

12441 TEAL DRIVE

MARYSVILLE, CA  95901

GAMBOA, JOSE M.

132 CANYON HIGHLAND DRIVE

OROVILLE, CA  95966

GAMING LABORATORIES INT. LL

PO BOX 783151

PHILADELPHIA, PA  19178-3151

GANANIAN, LISA M.

193 GREENBANK AVE

OROVILLE, CA  95966

GANDARA, GLADYS R.

40 WATT LANE

OROVILLE, CA  95965


GANGELHOFF, MICHELLE K.

5233 SADDLE DRIVE

OROVILLE, CA  95966


GANO, FLORA

1319 PINE STREET

ORLAND, CA  95963


GARCIA CAMARGO, SUSAN M.

1530 BOOTH DRIVE

GRIDLEY, CA  95948


GARCIA CANALES, SALVADOR

PO BOX 401

DURHAM, CA  95938

GARCIA VARGAS, YURIDIA Y.

15 OAK PARK WAY

OROVILLE, CA  95966


GARCIA VELAZQUEZ, JAMES

2171 HUNTINGTON DR

CHICO, CA  95928


GARCIA, ALYSSA

2727 PILLSBURY ROAD

CHICO, CA  95973


GARCIA, ANDRES

PO BOX 1495

WILLIAMS, CA  95987


GARCIA, ANGELENA S.

1371 10TH STREET

OROVILLE, CA  95965

GARCIA, ANTHONY

5 OREGON

CITY TRAIL OROVILLE, CA  95965

GARCIA, DIANA

32 LAS PLUMAS WAY

OROVILLE, CA  95966

GARCIA, GABRIELLA R.

7460 PALERMO HONCUT HWY

OROVILLE, CA  95968

GARCIA, GILDARDO

628 CLAY STREET

COLUSA, CA  95932

GARCIA, HEBERY

2171 HUNTINGTON DRIVE

CHICO, CA  95928


GARCIA, HOLLIE A.

2249 CINDY CT

OROVILLE, CA  95966


GARCIA, JOSHUA A.

2580 CALIFORNIA PARK DRIVE

CHICO, CA  95928


GARCIA, KEILAH M.

1769 FOREST GLEN RD

PARADISE, CA  95969


GARCIA, KRYSTAL M.

259 RIO LINDO AVE APT 15

CHICO, CA  95926


GARCIA, KRYSTAL M.

287 A KEEFER LANE

PARADISE, CA  95969


GARCIA, NEDIA P.

773 FILBERT AVE

CHICO, CA  95926


GARCIA, NICOLE M.

5638 PINE BRAE ROAD

OROVILLE, CA  95965


GARCIA, NORMA

1924 WHITE OAK DRIVE

YUBA CITY, CA  95991


GARDUQUE, CHARINA A.

1033 SANTA BARBARA WAY

PLUMAS LAKE, CA  95961


GARNETT, AUSTIN M.

39 DEAN WAY

CHICO, CA  95926

GARNETT, JASON A.

1117 WEST SACRAMENTO AVE

CHICO, CA  95926

GARNICA, CLARA N.

75 HARVEST PARK COURT APT 233

CHICO, CA  95926

GARY BESS ASSOCIATES, INC.

2205 MEADOW CREEK ROAD

LINCOLN, CA  95648

GARY HAWKINS ARCHITECT

3045 CERES AVENUE  135

CHICO, CA  95973

GASTON, VIVIAN H.

1761 14TH STREET

OROVILLE, CA  95965

GATES, JAZMINE J.

129 CASEY COURT

OROVILLE, CA  95966

GATES, MICHAEL A.

14830 WILDLIFE DRIVE

MAGALIA, CA  95954

GCSIT SOLUTIONS

PO BOX 35143

SEATTLE, WA  98124-5143

GCX CORPORATION

PO BOX 103234

PASADENA, CA  91189-3234

GE APPLIANCES

4000 BUECHEL BANK RD.

LOUISVILLE, KY  40225

GE HEALTHCARE CAPITAL

PO BOX 640200

PITTSBURGH, PA  15264-0200

GE HEALTHCARE FINAN SERV

PO BOX 641419

PITTSBURGH, PA  15264-1419

GE HEALTHCARE

2984 COLLECTION CENTER DRIVE

CHICAGO, IL  60693

GE HFS, LLC

9900 INNOVATION DRIVE, RP-2100

WAUWATOSA, WI  53226

GE MEDICAL SYSTEMS INFORMAT

5517 COLLECTIONS CENTER DR.

CHICAGO, IL  60693

GE MEDICAL SYSTEMS ULTRASOU

PO BOX 74008831

CHICAGO, IL  60674-8831

GE OEC MEDICAL SYSTEMS

2984 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

GE PRECISION HEALTHCARE LLC

PO BOX 96483

CHICAGO, IL  60693

GEACH, ALLAN

9125 ESQUON RD.

DURHAM, CA  95938


GEIGER, REBECCA

21 WESTELLE DRIVE

OROVILLE, CA  95966


GEISER, PAUL R.

1307 LEIGHTON GROVE DRIVE

PLUMAS LAKE, CA  95961


GENERAL HOSPITAL SUPPLY

1050 VAN BUREN AVENUE

INDIAN TRAIL, NC  28079


GENERAL PRODUCE CO.,INC.

PO BOX 308

SACRAMENTO, CA  95812


GENETIC DISEASE BRANCH

PO BOX 2516

EL CERRITO, CA  94530-3651

GENETIC DISEASE SCREENING PROG

20500 BELSHAW AVE

CARSON, CA  90746

GENETIC DISEASE SCREENING PROG

20500 BELSHAW AVE

CARSON, CA  90746-3506

GENPROBE INSTRUMENTS

10211 GENETIC CENTER DRIVE

SAN DIEGO, CA  92121

GENTRY, ANDREW

1440 DUNCAN AVE

RED BLUFF, CA  96080

GEORGE ROOFING

6810 LINCOLN BLVD

OROVILLE, CA  95966

GEORGE, ANSU E.

1991 NAND DR

YUBA CITY, CA  95993

GEORGE, BIJU G.

3921 BUTTE HOUSE ROAD

YUBA CITY, CA  95993

GEORGE, JARRETT A.

585 PLUMAS AVE

OROVILLE, CA  95965

GERACE, GINA M.

999 E 8TH STREET

CHICO, CA  95928

GERHARDT, JULIE

PO BOX 1653

MAGALIA, CA  95954

GERMAN, KEVIN L.

2617 FORESTVIEW DR.

OROVILLE, CA  95966

GERMAN, SCOTT N.

2617 FORESTVIEW DRIVE

OROVILLE, CA  95966

GEROY, HEATHER S.

5236 FARLEY ST

OROVILLE, CA  95966

GEROY, JOAN

128 SYCAMORE PARK WAY

OROVILLE, CA  95966

GESS, WADE

40 LAS PLUMAS WAY

OROVILLE, CA  95966

GETINGE USA SALES LLC

PO BOX 775436

CHICAGO, IL  60677-5436

GHARU, SURAJ K.

2249 MACKENZIE WAY

YUBA CITY, CA  95991

GHOMAN, HARPREET

7 WESTERDAHL COURT

CHICO, CA  95973

GHUMAN, M.D., SUDEEP

3830 IRON WHEEL COURT

ROCKLIN, CA  95765

GHUSAR SANDHU, KULVINDER

1513 GREENWICH CIRCLE

YUBA CITY, CA  95993

GIBBS, LISA R.

909 WEST MONTEREY STREET

ORLAND, CA  95963

GIBSON CRNA A NURSING ANEST

825 TAMARACK AVE APT 30

BREA, CA  92821

GIBSON, ANTHONY L.

350 MOUNT IDA ROAD

OROVILLE, CA  95966

GIBSON, BRITTNEY M.

PO BOX 717

BIGGS, CA  95917

GIBSON, COURTNEY N.

1370 LUCY WAY

CHICO, CA  95973

GIBSON, MARISA J.

350 MOUNT IDA ROAD

OROVILLE, CA  95966

GIBSON, SHYAN M.

439 OAKVALE AVE

OROVILLE, CA  95966

GIBSON, ZACHARY A.

439 OAKVALE AVE

OROVILLE, CA  95966

GIFFEN, MACY C.

9380 SPRING VALLEY ROAD

MARYSVILLE, CA  95901

GIFFORD, LORI A.

9 MEFFORD

CHICO, CA  95973

GILBERT, BEVERLY A.

1178 ROY DRIVE

OROVILLE, CA  95965

GILBERT, DANIELLE

400 COAL AVENUE APT C205

ALBUQUERQUE, NM  87102

GILBERT, JAIMIE N.

19 LA PALMA DR

OROVILLE, CA  95965

GILBERT, KAYTLYN A.

307 SANDORA STREET APT B

RIDGECREST, CA  93555


GILBERT, M.D., WILLIAM M.

5546 CLARENDON WAY

CARMICHAEL, CA  95680


GILES LOCK & SECURITY

1211 HARTNELL AVENUE

REDDING, CA  96002


GILES, DUANE

124 LEMON HILL DRIVE

OROVILLE, CA  95966


GILL M.D., KULDIP S.

280 SIERRA COLLEGE DRIVE SUITE 205

GRASS VALLEY, CA  95945

GILL, AKASHDEEP KAUR

949 NORWICH WAY

YUBA CITY, CA  95991


GILL, ANU

208 TWIN RIVERS DRIVE

YUBA CITY, CA  95991


GILL, BIKRAMJIT

1701 RIO VISTA WAY

YUBA CITY, CA  95993


GILL, HANNAH M.

4101 INNOVATOR DR 204

SACRAMENTO, CA  95834


GILL, HARPREET K.

1701 RIO VISTA WAY

YUBA CITY, CA  95993

GILL, HEATHER K.

110 CONDOR ROAD

OROVILLE, CA  95965


GILL, JAISMEEN

1571 BERKSHIRE DRIVE

YUBA CITY, CA  95993


GILL, JASRUPKIRAN K.

3572 MONROE DRIVE

YUBA CITY, CA  95993


GILL, KARAMVEER

8298 SHORT ROAD

SACRAMENTO, CA  95828


GILL, MANVIR K.

1156 SHAYLENE COURT

YUBA CITY, CA  95993

GILL, RAKHI

1828 NELDA COURT

YUBA CITY, CA  95993

GILL, VIKRAJ S.

2616 HOOFBEAT COURT

ROCKLIN, CA  95965

GILLISPIE, APRIL

1535 12TH STREET

OROVILLE, CA  95965

GILLOCK, CECIL R.

10114 VIRGINIA ST.

GRIDLEY, CA  95948

GILMAN, CATLYN A.

2075 BALDWIN AVE APT 1

OROVILLE, CA  95966

GILMORE, BRENT S.

11 BRISTOL COURT

CHICO, CA  95926

GINDA, PARDEEP

10749 VIRGINIA WAY

LIVE OAK, CA  95953

GINDROZ, PAIGE C.

1966 GRANT AVENUE

OROVILLE, CA  95965

GINGER, MARY

SMITH CLINESMITH LLP

325 NORTH ST. PAUL STREET, SUITE 2775

DALLAS, TX  75201

GINGER, MARY

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


GIORDANO, MICHAEL J.

4070 NORD HIGHWAY APT 285

CHICO, CA  95973


GIORGI, KELSEY A.

1200 ROUGE RD

SHASTA LAKE, CA  96019


GIOVIANNINI, ERIN M.

388 L STREET

BIGGS, CA  95917

GLACKEN, EDWARD

4330 RISING MIST CT.

REDDING, CA  96001


GLASER, HEIDI R.

3183 1/2 CLAREMONT DRIVE

OROVILLE, CA  95966


GLASER, JULIANNE M.

1055 E LASSEN AVENUE APT 73

CHICO, CA  95973


GLASPIE, JOHN P.

351 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966


GLASPIE, JULIANNE

431 NORTH PLUMAS ST

WILLOWS, CA  95988

GLASS, LAURA O.

15915 E WALLEN RD

RED BLUFF, CA  95688

GLAUKOS CORPORATION

PO BOX 741074

LOS ANGELES, CA  90074-1074

GLAXOSMITHKLINE PHARMACEUTI

PO BOX 740415

ATLANTA, GA  30374-0415

GLAZE, ROSEANNA L.

25 CASTLE CREEK DRIVE

OROVILLE, CA  95966

GLEASON, SAVANNAH B.

1186 MOUNT IDA RD

OROVILLE, CA  95966

GLOBAL FOCUS MARKETING & DI

3200 GREENFIELD RD., SUITE 300

DEARBORN, MI  48120

GLOBAL INDUSTRIAL

29833 NETWORK PLACE

CHICAGO, IL  60673-1298

GLOBAL PHYSICIANS PSC

50 N. CROSSLANE ROAD

MONROE, GA  30656

GLOBAL TRANSACTION SUPPLIES

PO BOX 3448

CHAMPLAIN, NY  12919

GLOOKO, INC.

PO BOX 95471

CHICAGO, IL  60694-5471

GLORIOSO, TRAVIS L.

1119 14TH STREET

OROVILLE, CA  95965

GLOVER, MICHEAL D.

2 COVENTRY DRIVE

OROVILLE, CA  95966

GNIECH, REESE

45 LONE OAK DR

OROVILLE, CA  95966

GNIECH, SARAH M.

45 LONE OAK DR

OROVILLE, CA  95966

GO T&T

PO BOX 531897

ATLANTA, GA  30353-1897

GOBLE, BRIANA L.

5404 ROYAL OAKS DRIVE

OROVILLE, CA  95966

GODFREY, JAMES F JR

17568 W GELDING DR

SURPRISE, AZ  85388

GODOWN, JACINDA M.

2920 CLARK RD. D10

BUTTE VALLEY, CA  95965

GOEPP, SAMUEL

2055 BLOSSOM LANE

DURHAM, CA  95938

GOFF, HEATHER N.

1260 FLORAL AVE

OROVILLE, CA  95966

GOLD COUNTRY CASINO

4020 OLIVE HWY.

OROVILLE, CA  95966

GOLD STANDARD DIAGNOSTICS C

PO BOX 1487

CAROL STREAM, IL  60132-1487

GOLD SUPPLIES, INC

PO BOX 3723

CHERRY HILL, NJ  08034

GOLDE, LILLIAN R.

2060 AMANDA WAY  55

CHICO, CA  95928

GOLDEN ACRES HOME, LLC

2962 JEFFERSON AVE.

YUBA CITY, CA  95993

GOLDEN STATE LANDSCAPING

426 ROSE LANE

YUBA CITY, CA  95993

GOLDEN, TAMERA L.

589 SILVER LEAF DR

OROVILLE, CA  95966

GOLET, DEBORAH S.

13931 CENTERVILLE RD

CHICO, CA  95928

GOLLIHAR, JAMES

1963 6TH ST.

OROVILLE, CA  95965

GOMES, HUNTER L.

100 PENZANCE AVE APT 101

CHICO, CA  95973


GOMES, KILEY M.

14043 CRESTON ROAD

MAGALIA, CA  95954


GOMEZ CRUZ, KASSANDRA E.

51 GLEN CIRCLE DRIVE

OROVILLE, CA  95966


GOMEZ, EMELINA G.

109 E GRAND AVENUE

OROVILLE, CA  95965


GOMEZ, GUADALUPE G.

PO BOX 254

BIGGS, CA  95917

GOMEZ, LORAINE

35 BROOKDALE DRIVE

OROVILLE, CA  95966

GOMEZ, NAIARA G.

100 RISA WAY APARTMENT 146

CHICO, CA  95973

GOMEZ, ROSA

PO BOX 215

BANGOR, CA  95914

GOMEZ, VANESSA I.

228 W 22ND STREET

CHICO, CA  95928

GOMEZ, YAKELLIN G.

6924 UPPER PALERMO ROAD

OROVILLE, CA  95966

GONZALES, ALEXIS M.

2747 MITCHELL AVE APT 5

OROVILLE, CA  95966

GONZALES, BETTY H.

559 CLAY STREET

COLUSA, CA  95932

GONZALES, NICOLE R.

1085 VIA VERONA DR

CHICO, CA  95973

GONZALES, ZACHARIAH A.

816 NEAL DOW AVE

CHICO, CA  95926

GONZALEZ BRISENO, JESSE

3175 COLUMBIA AVENUE

CORNING, CA  96021


GONZALEZ CARRILLO, CARINA

565 YUBA AVE

OROVILLE, CA  95965


GONZALEZ JIMENEZ, JESSICA

643 WEST 4TH AVENUE APT 3D

CHICO, CA  95926


GONZALEZ TORRES, FATIMA J.

2294 MCGOWAN PARK WAY

OLIVEHURST, CA  95961


GONZALEZ, DAISY

6290 LINCOLN BLVD

OROVILLE, CA  95966


GONZALEZ, DENISE

5814 VISTA DEL CERRO

OROVILLE, CA  95966

GONZALEZ, JENNIFER D.

2026 JAY DRIVE

GRIDLEY, CA  95948

GONZALEZ, MARIXA

523 SADDLEBACK DRIVE

MARYSVILLE, CA  95901

GOODALL, ANNA T.

1268 DAYLILY LN

CHICO, CA  95926

GOODLIN, GRANT D.

591 GABRIEL AVE

YUBA CITY, CA  95993

GOODS, ANDRE A.

2620 YARD STREET

OROVILLE, CA  95966

GOODWIN ANESTHESIA SERVICES

2050 PARKWAY VILLAGE DRIVE

CHICO, CA  95928

GOODWIN, CHRISTINE N.

1640 WILLIAMSBURG DR

YUBA CITY, CA  95993

GOODWIN, REBECCA L.

1190 LINDEN AVE

OROVILLE, CA  95966

GOPURALA MD, BALA GANESH

11550 INDIA HILLS RD. SUITE 330

MISSION HILLS, CA  91345

GORDON, GARA L.

3002 WITTEVILLE DR

POTEAU, OK  74953

GORMAN, MCKENZIE S.

4885 WELDING WAY

CHICO, CA  95973

GORNEY TUTAK, VICTORIA

1061 E. MAIN ST. 102

GRASS VALLEY, CA  95945

GOSAL, AVREET S.

1861 MICHELLE DRIVE

YUBA CITY, CA  95993

GOSNEY, TRICIA R.

361 1ST STREET

CHESTER, CA  96020

GOWAN, LORNA

2211 THORNBURG RD

PARADISE, CA  95969


GOWAN, TIFFANY S.

2690 FOREST VIEW DR

OROVILLE, CA  95966


GOWEN, STEPHANIE L.

1653 HALPIN LN.

PALERMO, CA  95968


GRACE, SABRINA A.

631 BROOKWOOD WAY

CHICO, CA  95926


GRADUATE MEDICAL EDUCATION

3800 W. CHAPMAN AVE SUITE 2300

ORANGE, CA  92868

GRAINGER

DEPT 823161609

PALATINE, IL  60038-0001

GRAINGER, INC.

DEPT 808976815

PALATINE, IL  60038-0001

GRANT, BROOKE L.

390 RIO LINDA AVE APT 79

CHICO, CA  95926

GRANT, KATHLEEN E.

10150 LOTT RD

DURHAM, CA  95938

GRANT, MAIA

1459 EAST LASSEN AVENUE APT 36

CHICO, CA  95973

GRANT, MICHELLE S.

1988 HORSESHOE GLEN

CIRLE FOLSOM, CA  95630

GRANT, NADINE

PO BOX 5671

OROVILLE, CA  95966

GRAPHIC CONTROLS

PO BOX 1271

BUFFALO, NY  14240-1271

GRASS VALLEY OUTPATIENT SURGER

408 SIERRA COLLEGE DR

GRASS VALLEY, CA  95945

GRAVES, DEANN M.

7553 OCCIDENTAL AVENUE

PALERMO, CA  95968

GRAY, MELANIE

119 HIGHLAND BLVD.

OROVILLE, CA  95966

GRAY, REGINALD

1065 MERRY KNOLL RD.

AUBURN, CA  95603

GRAY, SASCHA R.

1814 CROSSROAD SCHOOL ROAD

HEDGESVILLE, WV  25427

GRAYSON III, JOSEPH A.

280 OLD MOUNT IDA ROAD

OROVILLE, CA  95966

GREAT LAKES WEST, LLC

48962 24TH STREET

MATTAWAN, MI  49071


GREATER SACRAMENTO SURGERY CTR

2288 AUBURN BLVD STE 201

SACRAMENTO, CA  95821-1620


GREATER SACRAMENTO SURGERY

2288 AUBURN BLVD STE 201

SACRAMENTO, CA  95821


GREEN TOUCH LANDSCAPING

PO BOX 708

PALERMO, CA  95968


GREEN, ARIEL L.

13 TURNBRIDGE

WELLES CHICO, CA  95973

GREEN, JOY ANNE L.

2435 ORO QUINCY HWY

OROVILLE, CA  95966

GREEN, PHILIP D.

2147 LURLINE AVENUE

COLUSA, CA  95932

GREENAMEYER, ROBIN J.

2421 OREGON GULCH RD

OROVILLE, CA  95965

GREENBERG TRAURIG, LLP

8400 NW 36TH ST SUITE 400

DORAL, FL  33166

GREENBERGTRAURIG,LLP

COUNSEL TO UMB

ATTN COLLEENMURPHY, ONEINTERNATIONALPLACE

SUITE2000

BOSTON, MA  02110

GREENE, CLAUDETTE

21 COTTONWOOD CIR.

OROVILLE, CA  95966

GREENE, LETHA M.

1113 HOBART DR

MARYSVILLE, CA  95901

GREENE, M.D.,  SHEPARD

2867 FOXGLOVE LANE

REDDING, CA  96001

GREENE, MARQUEZ T.

85 TUSCAN VILLA DRIVE APT 68

OROVILLE, CA  95965

GREER LABORATORIES

PO BOX 603081

CHARLOTTE, NC  28260-3081


GREER, CATHY J.

2955 VILLA STREET

OROVILLE, CA  95966


GREER, NICHOLAS M.

5341 FARLEY ST

OROVILLE, CA  95966


GREER, SHANNON J.

2574 V6 ROAD

OROVILLE, CA  95966


GREGORY WEIL DENTAL

125 YELLOWSTONE DRIVE

CHICO, CA  95973


GREGORY, AMANDA J.

17 GLENESS DR

OROVILLE, CA  95966


GREHM, IRMGARD

3561 FARMINGTON COURT

ROCKLIN, CA  95765


GRENIER, ARMURE

1292 JODI DRIVE

YUBA CITY, CA  95993


GREWAL, AMANJOT K.

821 MARINER WAY

YUBA CITY, CA  95991

GREWAL, GURJASHAN S.

3764 SOUTH WALTON AVE

YUBA CITY, CA  95993

GRIFFIN, DOUGLAS W.

729 PARK HILL AVE

LAKELAND, FL  33801

GRIFFIN, TAYLOR MAY R.

2063 PARK AVE

OROVILLE, CA  95966

GRIFFITHS VEGA, AMBROSA R.

6050 LOWER WYANDOTTE RD

OROVILLE, CA  95966

GRIFFITHS, WILLIAM J.

25 GANG WAY

OROVILLE, CA  95965

GRIGG, KASEY N.

1550 SPRINGFIELD DR 74

CHICO, CA  95928


GRIGSBY, MADISON B.

3043 VILA FLOR PLACE

EL DORADO HILLS, CA  95762


GROH, SHAWNA L.

3813 ROYAL MOUNTAIN RD

BUTTE VALLEY, CA  95965


GRONLUND, DANICA L.

70 ACACIA AVE

OROVILLE, CA  95966


GRONLUND, KAITLIN M.

142 RIVERVIEW DRIVE

OROVILLE, CA  95966

GROSSMONT HOSPITAL CORPORATION

5555 GROSSMONT CENTER DR.

LA MESA, CA  91942


GROVER, MEGHAN E.

718 WATERFORD DR

CHICO, CA  95973


GROW HEALTHCARE GROUP

66 W FLAGLER ST STE 900

MIAMI, FL  33130-1807


GRUBB, PAUL A.

215 MIRA LOMA DRIVE

OROVILLE, CA  95965


GRUBBS, THOMAS E.

1911 VEATCH STREET

OROVILLE, CA  95965

GRUTTER, SASCHA RONNY

2655 SUTH

VILLA PALERMO, CA  95968


GRYNISHYN, OLEKSANDR

7338 HOLBROOK WAY NORTH

HIGHLANDS, CA  95660


GRZANICH, CAROLINE R.

9727 MCANARLIN AVE

DURHAM, CA  95938


GSOURCE

19 BLAND STREET

EMERSON, NJ  07630


GUADIANA CARRANZA, MARIA D.

6493 LINCOLN BLVD

OROVILLE, CA  95966

GUADIANA CARRILLO, ERICK S.

37 ROSITA WAY

OROVILLE, CA  95966

GUADIANA CARRILLO, REBECCA M.

6623 LINCOLN BLVD

OROVILLE, CA  95966

GUADIANA CARRILLO, REBECCA

2420 LOUIS AVENUE.

OROVILLE, CA  95966

GUADIANA MARTINEZ, MARIA G.

2917 DALY AVE

OROVILLE, CA  95966

GUADIANA MARTINEZ, MARIA G.

7083 PERKINS AVENUE

PALERMO, CA  95968

GUADIANA RODRIGUEZ, EVERARDO

2420 LAS PLUMAS AVE

OROVILLE, CA  95966

GUADIANA, KEILA Y.

7083 PERKINS AVE

PALERMO, CA  95968

GUADIANA, ROSA M.

2420 LOUIS AVENUE

OROVILLE, CA  95966

GUARDANT HEALTH INC

505 PENOBSCOT DRIVE

REDWOOD CITY, CA  94063

GUARINO, CHRISTINA L.

1479 SENTRY LN

PARADISE, CA  95969



GUDERIAN, JAMES

5 SKYLINE BLVD.

OROVILLE, CA  95966



GUERARD, DOUGLAS J.

14340 BETHANY CIRCLE

MAGALIA, CA  95954



GUERRA, VICTORIA R.

1226 FEATHER AVE

OROVILLE, CA  95965



GUERRERO GUZMAN, MARIA G.

10687A NEVADA ST

LIVE OAK, CA  95953



GUERRERO VILLARREAL, ALMA D.

4072 BAIRNSDALE WAY

SACRAMENTO, CA  95826


GUERRERO, ALEX L.

109 EAST GRAND AVE

OROVILLE, CA  95965


GUERRERO, BREEANA P.

1739 LETA LN

OROVILLE, CA  95965


GUERRERO, EMILY A.

2281 NEWCASTLE ROAD

NEWCASTLE, CA  95658


GUERRERO, KASSANDRA

645 QUEENS AVENUE APT 82

YUBA CITY, CA  95991


GUERRERO, THOMAS M.

69 COUNTRY VIEW LN

OROVILLE, CA  95966


GUINANE, KELLY N.

3416 PADRE LANE

CHICO, CA  95973


GUNN, ABBIE M.

1099 MILLER AVE

SAN JOSE, CA  95129


GUNN, ASHLEY R.

188 SKYLINE BLVD

OROVILLE, CA  95966


GUNN, ASHLEY

1267 OLIVE HIGHWAY DEPT  8240

OROVILLE, CA  95966

GUNN, SHAUN T.

188 SKYLINE BLVD

OROVILLE, CA  95966

GUPTILL, SHYANNE R.

706 COLUSA HIGHWAY

GRIDLEY, CA  95948

GURR, MELINA L.

76 TUSCAN VILLA DR APT 136

OROVILLE, CA  95965

GUSTAFSON, JENNIFER L.

2806 WILLIAMS ROAD

BUTTE VALLEY, CA  95965

GUSTAFSON, MARY M.

3444 BAMBOO ORCHARD DRIVE

CHICO, CA  95973

GUTIERREZ IBARRA, OSCAR

286 E LASSEN AVENUE APT 22

CHICO, CA  95973


GUTIERREZ JR, WILLIAM ANTHONY D.

5356 COACH DR

EL SOBRANTE, CA  94803


GUTIERREZ SORIA, YOBANA

PO BOX 702

PALERMO, CA  95968


GUTIERREZ, ANGELICA J.

2365 ORO BANGOR HWY

OROVILLE, CA  95966


GUTIERREZ, BREANNA M.

15 MONO AVENUE APT K

OROVILLE, CA  95965

GUTIERREZ, CANDACE L.

512 WEST 3RD STREET

CHICO, CA  95928


GUTIERREZ, CRISPIN D.

34 QUISTA DR.

CHICO, CA  95926


GUTIERREZ, EMILY

2840 ORO BANGOR HWY

OROVILLE, CA  95966


GUTIERREZ, JENNIFER L.

44 GREENBRIER DR

OROVILLE, CA  95966


GUTIERREZ, LOURDES

4590 ARDMORE AVE

OLIVEHURST, CA  95961


GUTIERREZ, M.D., RIGOBERTO

PO BOX 5010

OROVILLE, CA  95966


GUTIERREZ, M.D., RIGOBERTO

POST OFFICE BOX 5010

OROVILLE, CA  95966


GUTIERREZ, MA GUADALUPE A.

4925 BAGGETT MARYSVILLE RD

OROVILLE, CA  95966


GUTIERREZ, MARGARITA

PO BOX 498

PALERMO, CA  95968


GUTIERREZ, MARIA DE LA LUZ

2250 LOUIS AVENUE

OROVILLE, CA  95966


GUTIERREZ, NORELI R.

2840 ORO BANGOR HWY

OROVILLE, CA  95966


GUTIERREZ, ROSEMARY

ROSEMARY GUTIERREZ 0193 25

SALEM, OR  97308


GUTIERREZ, SUSAN F.

14825 SUN FOREST DR

PENN VALLEY, CA  95946


GUTIERREZ, VANESSA A.

1344 PADDINGTON WAY

PLUMAS LAKE, CA  95961


GUY, GAIL K.

2750 GILMORE LANE APT B303

OROVILLE, CA  95966

GUYOT, CARI A.

3265 ROCKIN M DRIVE

CHICO, CA  95973

GUZMAN MENDOZA, PATRICIA

10125 TULIP AVE

LIVE OAK, CA  95953

GUZMAN, GLORIA E.

2186 GOLD LEAF WAY

OLIVEHURST, CA  95961

GUZMAN, JUSTINE R.

2228 DEL ORO AVENUE APT A

OROVILLE, CA  95965

GYNEX

PO BOX 3189

REDMOND, WA  98073

H&M MOLECULAR DIAGNOSTICS LLC

10581 ROSELLE ST STE 120

SAN DIEGO, CA  92121-1521

H.R. GRAPHICS

16750 PARK CIRCLE

CHAGRIN FALLS, OH  44023

HAASE ENERGY SYSTEMS, INC.

12561 WILDER RD.

RED BLUFF, CA  96080

HABROUN, KATRINA M.

134 DEGARMO DR

CHICO, CA  95973

HACH COMPANY

2207 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

HACKER, MARGARET L.

1326 F STREET

MARYSVILLE, CA  95901

HACKNEY, HOLLY K.

3060 CLEMO AVE

OROVILLE, CA  95966

HACKNEY, MARCUS M.

1735 BOYNTON AVENUE

OROVILLE, CA  95966

HADCOCK, SASHA

1837 GARDEN ROAD

DURHAM, CA  95938

HAEMONETICS CORPORATION

24849 NETWORK PLACE

CHICAGO, IL  60673-1248

HAGGARD, TAYLER L.

1720 ELLIS LAKE DR.  24

MARYSVILLE, CA  95901

HAHN, TANJA N.

1876 HOOKER OAK AVE

CHICO, CA  95926

HALBERSMA, JENNIFER E.

7420 PLATINUM WAY

REDDING, CA  96001

HALE, MATTHEW J.

150 ACACIA AVE

OROVILLE, CA  95966

HALEY, NATASHA

2767 OLIVE HWY

OROVILLE, CA  95966

HALL, HELEN

1768 INDEPENDANCE DRIVE

YUBA CITY, CA  95993

HALL, KYRA L.

28 RIDGE WAY

OROVILLE, CA  95966

HALL, MIKAELA M.

269 ODONNELL ROAD

MONTEREY, CA  93943

HALL, NICOLE L.

2 TRAIL COURT

OROVILLE, CA  95966

HALL, SHARRION

WILLCOXEN CALLAHAM

2114 K STREET

SACRAMENTO, CA  95816

HALL, WHITNEY E.

1659 16TH ST.

OROVILLE, CA  95965

HALL, WILLIAM M.

520 SILVERLEAF DRIVE

OROVILLE, CA  95966

HALLIHAN DESOTO, TARA R.

2979 LONGWOOD DRIVE

CHICO, CA  95928


HALLMARK, JENNIFER

2767 OLIVE HWY DEPT.  7091

OROVILLE, CA  95966


HALLMARK, JOHN

PO BOX 1772

OROVILLE, CA  95966


HALO BRANDED SOLUTIONS, INC

3182 MOMENTUM PLACE

CHICAGO, IL  60689-5331


HALO BREAST CARE CENTER PC

1720 ESPLANADE

CHICO, CA  95926

HALO MEDICAL GROUP

PO BOX 841163

LOS ANGELES, CA  90084-1163


HALSAY VINUM, SHEILA

418 SIMMONS RD.

OROVILLE, CA  95966


HALVORSON, LINDA S.

1630 OAK ST

GRIDLEY, CA  95943


HAMILTON, COURTNEY L.

6218 KILGORD CT.

MAGALIA, CA  95956


HAMILTON, EMILY A.

14712 GLENWOOD DR

MAGALIA, CA  95954

HAMILTON, JAMIE LYNN N.

5770 VIA PACANA

OROVILLE, CA  95966

HAMILTON, JAMIE

2767 OLIVIE HIGHWAY

OROVILLE, CA  95966

HAMILTON, JOSHUA E.

29 OAK AVE

OROVILLE, CA  95966

HAMILTON, JOSHUA

5366 FILBERT STREET

PARADISE, CA  95969

HAMILTON, RYAN P.

1364 EL DORADO LANE

YUBA CITY, CA  95993

HAMILTON, SADIE L.

3289 HIGHWAY 70 SPACE 13C

OROVILLE, CA  95965

HAMMER, ELIZABETH A.

1616 ORO DAM BLVD W SPACE 22

OROVILLE, CA  95965

HAMMERS, DALE A.

39 SYCAMORE CREEK DRIVE

BERRY CREEK, CA  95916

HAMMONS, SHERRI A.

1764 MAGNOLIA STREET

GRIDLEY, CA  95948

HAMPTON INN

1975 N. DRUID HILLS ROAD

ATLANTA, GA  30329

HANCOCK, WILLIAM T.

92 PLUMAS DRIVE

OROVILLE, CA  95966

HANCOCKS AUTOMOTIVE

4990 LINCOLN BLVD.

OROVILLE, CA  95966

HAND BIOMECHANICS LAB, INC.

77 SCRIPPS DRIVE STE. 104

SACRAMENTO, CA  95825

HANDTKE, JOANNA E.

1259 LABURNUM AVENUE

CHICO, CA  95926

HANES, KIRSTEN A.

3461 SCHILL LANE

CHICO, CA  95973

HANG, ANGELA N.

5846 PARK AVENUE APARTMENT 11

MARYSVILLE, CA  95901

HANG, VAAB A.

5856 PARK AVE APT 6

MARYSVILLE, CA  95901

HANG, YING K.

5856 PARK AVE APT 6

MARYSVILLE, CA  95901

HANGER PROSTHETICS & ORTHOTICS

PO BOX 650846

DALLAS, TX  75265-0846

HANNAUN, NEDAL

463 PLUMAS AVENUE

OROVILLE, CA  95965


HANS, NATASHA N.

3044 MONTICELLO LANE UNIT A

CHICO, CA  95973


HANSBROUGH, CHRISTOPHER &

192 VALLEY VIEW DRIVE

PARADISE, CA  95969


HANSBROUGH, SHAWNTE R.

192 VALLEY VIEW DR

PARADISE, CA  95969


HANSEN, ERIK

14 NORTHVIEW DR.

OROVILLE, CA  95966

HANSEN, LINDSEY D.

400 MISSION RANCH BLVD

CHICO, CA  95926


HANSEN, WHITNEY C.

2124 ZUNI AVE

CHICO, CA  95926


HANSON, GERALD L.

1708 GRAND AVENUE

OROVILLE, CA  95965


HARBOR FREIGHT TOOLS

355 ORO DAM BLVD.

EAST OROVILLE, CA  95965


HARBOR PSYCH & MENTAL HEALTH

4631 TELLER AVE STE 100

NEWPORT BEACH, CA  92660

HARBOR PSYCHIATRY MENTAL

4631 TELLER AVE STE 100

NEWPORT BEACH, CA  92660-8105


HARCHETAN SINGH INC

1488 EAST AVE STE 130

CHICO, CA  95926-1795


HARCHETAN SINGH INC

274 COHASSET ROAD STE 100

CHICO, CA  95926


HARDEN, HANNAH B.

7428 YORE WAY

OREGON HOUSE, CA  95962


HARDISTY, KRISTIANA N.

1741 SPRUCE AVENUE

CHICO, CA  95926

HARDWARESOURCE

5710 KEARNY VILLA RD. STE. A

SAN DIEGO, CA  92123

HARDY DIAGNOSTICS

PO BOX 645264

CINCINNATI, OH  45264-5264

HARIG, RASHELLE M.

PO BOX 1231

BIGGS, CA  95917

HARLAN, ASHLEY N.

6009 BALD MOUNTAIN ROAD

BROWNS VALLEY, CA  95918

HARLIN, CRICKET A.

3293 ROGUE RIVER DRIVE

CHICO, CA  95973

HARM, HEATHER Y.

52 OLD FORBESTOWN RD

OROVILLE, CA  95966

HARM, TONI LYNN X.

2211 STUMP DRIVE

OROVILLE, CA  95966

HARMAN M.D., PATRICIA J.

PO BOX 68

RICHVALE, CA  95974

HARMON, CARISSA L.

2999 FLORENCE AVE

OROVILLE, CA  95966

HARMONY HEALTH FRC

1908 N. BEALE RD., STE. E

MARYSVILLE, CA  95901

HARMONY HEALTH MEDICAL CLINIC

1908 N BEALE RD

MARYSVILLE, CA  95901-6937

HARO RODRIGUEZ, DAISY

2465 PALERMO ROAD SPACE 22

PALERMO, CA  95968

HARP, RAQUEL

5746 VIA PACANA

OROVILLE, CA  95966

HARPER, JADAISAH C.

219 SUNNYDALE DRIVE

COLUMBIA, SC  29223

HARRIMAN, SARAH K.

64 NUGGET RANCH RD

OROVILLE, CA  95966

HARRIS, ISAAC K.

1890 THEA AVE APT 307

CHICO, CA  95928

HARRIS, MARI S.

100 RISA WAY APT 159

CHICO, CA  95973

HARRIS, TESLA M.

1980 FOGG AVENUE UNIT 3

OROVILLE, CA  95965

HARRISON, BROOKE

5352 ROYAL OAKS DRIVE

OROVILLE, CA  95966

HARRISON, CAITLIN S.

4678 OLIVE HWY

OROVILLE, CA  95966

HARRISON, JULIE

2767 OLIVE HIGHWAY DEPT.  7501

OROVILLE, CA  95966

HARRISON, KAEDYN A.

21944 MOSS ROCK CT

GRASS VALLEY, CA  95949

HART, COURTNEY M.

2777 EATON ROAD APT 38

CHICO, CA  95973

HART, ROSA M.

PO BOX 1551

OROVILLE, CA  95965

HARTFORD FIRE INSURANCE CO

PO BOX 913385

DENVER, CO  80291-3385

HARTLEY, GINA N.

165 VIA MISSION DRIVE 99

CHICO, CA  95928

HARTMAN, KATELYN M.

236 WEST 20TH ST UNIT B

CHICO, CA  95928

HARTMAN, MORGAN K.

4330 HILDALE AVENUE

OROVILLE, CA  95966

HARTSHORN, CADEE B.

5830 GREENTHUMB LANE APT A

PARADISE, CA  95969

HARTT, ADRIANNE E.

1626 GRAND AVENUE

OROVILLE, CA  95965


HARVEY RN, KAREN

112 BOYDEN LANE

FORTUNA, CA  95540


HARVEY, ALFORD

201 VALLEY VIEW DRIVE

OROVILLE, CA  95966


HASE, MICHAEL J.

1909 18TH STREET

OLIVEHURST, CA  95961


HASELTON, JULIE A.

4070 NORD HWY APT  285

CHICO, CA  95973

HASTAIN, ANGELA R.

5275 MINERS RANCH RD

OROVILLE, CA  95966


HASTAIN, ANGELA

H.I.S. DEPT.

OROVILLE, CA  95966


HATA, VAUN K.

10430 ARNADO STREET

ELK GROVE, CA  95757


HATANAKA, PATRICE N.

34 LAKEVISTA DRIVE

MAGALIA, CA  95954


HATCHETT, ALESSANDRA D.

4050 AUGUSTA LANE

CHICO, CA  95973

HAWKINS, CONNOR R.

13 MINERAL WAY

OROVILLE, CA  95965

HAWKINS, MARIAH K.

557 FOURTH STREET

CORNING, CA  96021

HAWLEY, JACOB D.

158 EAST SHASTA UNIT 1

CHICO, CA  95973

HAYDEN FIRE

2515 ZANELLA WAY  5

CHICO, CA  95928

HAYDEN MEDICAL

19425 SOLEDAD CYN. ROAD  411

SANTA CLARITA, CA  91351


HAYES LOCUMS, LLC

PO BOX 844543

DALLAS, TX  75284-4543


HAYES, ANGELA M.

14 GREENBRIER DR

OROVILLE, CA  95966


HAYES, DONNA J.

98 EDGEMONT DRIVE

OROVILLE, CA  95966


HAYES, MELODEE A.

1 SEGURA DRIVE

OROVILLE, CA  95966

HAYNES, ALBERTA S.

268 STONY CREEK DRIVE

ORLAND, CA  95963


HAYRE, GURVEER S.

1820 BURGANDY DRIVE

YUBA CITY, CA  95993


HAYVENHURST INFECTIOUS DISE

PO BOX 17785

BEVERLY HILLS, CA  90209-3785


HAYWORTH, CARLY M.

189 SKYLINE BLVD

OROVILLE, CA  95966


HAZEL, JOAN

322 OBERMEYER AVENUE

GRIDLEY, CA  95948

HAZELDEN CENTER FOR YOUTH

PO BOX 86

MINNEAPOLIS, MN  55486-0086

HCCA

6500 BARRIE RD. STE 250

MINNEAPOLIS, MN  55435

HCPRO, LLC

PO BOX 735866

CHICAGO, IL  60673-5866

HD SUPPLY FACILITIES

PO BOX 509058

SAN DIEGO, CA  92150-9058

HEAD, NELIN

1922 JOLIE WAY

REDDING, CA  96003

HEADWAY CALIFORNIA BEHAVIORAL

114 5TH AVE, 2ND FLOOR

NEW YORK, NY  10011-5604


HEALING ARTS PHYSICAL

1103 BUTTE HOUSE RD STE D

YUBA CITY, CA  95991-3109


HEALTH CARE LOGISTICS, INC.

PO BOX 400

CIRCLEVILLE, OH  43113-0400


HEALTH ECAREERS

33292 COLLECTIONS CENTER DR.

CHICAGO, IL  60693-0332


HEALTH FINANCIAL SYSTEMS

PO BOX 850

ELK GROVE, CA  95759

HEALTH NET

FILE  56527

LOS ANGELES, CA  90074-6527

HEALTHALLIANCE HOSPITAL MARYS

PO BOX 1658

KINGSTON, NY  12402-1958

HEALTHCARE DESIGN SOLUTIONS

2500 OLD CROW CANYON ROAD SUITE 510

SAN RAMON, CA  94583

HEALTHCARE FINANCIAL MGMT

2001 BUTTERFIELD RD. STE. 1500

DOWNERS GROVE, IL  60515

HEALTHCARE MENUS DIRECT, LL

PO BOX 802

WOODBRIDGE, CA  95258

HEALTH-ISAC, INC.

PO BOX 743744

ATLANTA, GA  30374-3744

HEALTHMARK INDUSTRIES CO. I

PO BOX 7410624

CHICAGO, IL  60674-0624

HEALTHSTREAM, INC.

PO BOX 102817

ATLANTA, GA  30368-7113

HEALTHY EYES DBA PECAA

PO BOX 631638

CINCINNATI, OH  45263-1638

HEART CENTER OF NEVADA

700 SHADOW LN STE 240

LAS VEGAS, NV  89106-4158

HEART VASCULAR CENTERS AMERICA

765 MEDICAL CENTER CT, STE 211

CHULA VISTA, CA  91911

HEATHROW SCIENTIFIC, LLC

440 N FAIRWAY DRIVE

VERNON HILLS, IL  60061

HEATX, INC.

601 T DAILY DRIVE, SUITE IL4

CAMARILLO, CA  93010

HECKMAN, LORETTA

250 RIVERVIEW DR.

OROVILLE, CA  95966

HEDRICK, MARGIE

2105 PARK AVE 22

OROVILLE, CA  95966

HEINRICH FAMILY TRUST

14289 CASCI ROAD

NEVADA CITY, CA  95959

HELDRETH, SHAWN E.

12656 CENTERVILLE ROAD

CHICO, CA  95928

HELMER

28689 NETWORK PLACE

CHICAGO, IL  60673-1286

HEMASOURCE, INC.

PO BOX 30015

SALT LAKE CITY, UT  84130

HEMOCUE AMERICA

32669 COLLECTION CENTER DRIVE

CHICAGO, IL  60693-0326

HEMSTALK, JENNIFER L.

65 HART DR

OROVILLE, CA  95966

HENDERSON, DELLA

PO BOX 426

BERRY CREEK, CA  95916

HENDERSON, KRISTINE R.

2705 PINECREST RD

OROVILLE, CA  95966

HENDERSON, LISA A.

415 MISSION

SANTA FE CIRCLE CHICO, CA  95926

HENDERSON, MARK

3043 CORONADO ROAD

CHICO, CA  95973


HENNIG, EMILY A.

525 NELSON AVENUE

OROVILLE, CA  95965


HENNIG, NICOLE B.

525 NELSON AVE

OROVILLE, CA  95965


HENRY MAYO NEWALL MEMORIAL HOS

23845 MCBEAN PKWY

VALENCIA, CA  91355-2001


HENRY SCHEIN, INC.

PO BOX 7156

PASADENA, CA  91109-7156

HENRY, HOLLIS G.

PO BOX 452

BROWNSVILLE, CA  95919


HENRY, KYLEE R.

33 TERRY ST

FARMINGTON, AR  72730


HENRY, MARIE L.

567 E LASSEN AVENUE SPACE 304

CHICO, CA  95973


HENSLEY, JENNY M.

14 HANGING TREE CT

OROVILLE, CA  95966


HENSON, KEVIN M.

2400 CURTIS WAY

SACRAMENTO, CA  95818


HER, BILLY

49 RAND LANE

OROVILLE, CA  95966


HER, ELIZABETH D.

40 HIDE A WAY RD

OROVILLE, CA  95966


HER, EVELYN C.

1469 6TH AVE

OROVILLE, CA  95965


HER, JAMES

49 RAND LANE

OROVILLE, CA  95966


HER, JUDY

95 TUSCANY DR

OROVILLE, CA  95965


HER, MAI CHAO

208 MIRA LOMA DRIVE

OROVILLE, CA  95965


HER, MAIKAO

5748 AUTREY LANE

OROVILLE, CA  95966


HER, NAOMIE

1380 TEHAMA AVENUE

OROVILLE, CA  95965


HER, PANG C.

12 DORAX DR

OROVILLE, CA  95966


HER, SHALAMO S.

5610 ALICIA AVE

OLIVEHURST, CA 95961

HER, VICHIAME

1088 RIO DEL ORO WAY

PLUMAS LAKE, CA 95961

HER, VICHIAME

2785 EL PASO WAY UNIT 109

CHICO, CA 95973

HERAEUS INC.

770 TOWNSHIP LINE ROAD SUITE 300

YARDLEY, PA 19067

HERAS AISPURO, CYNTHIA

PO BOX 701

PALERMO, CA 95968

HERBERT, MICHAELA C.

289 SKYLINE BLVD

OROVILLE, CA  95966


HEREDIA ROMERO, VERONICA

490 SAGE STREET

GRIDLEY, CA  95948


HEREDIA, CHAD D.

1575 WASHINGTON AVENUE

OROVILLE, CA  95966


HEREDIA, HEAVEN J.

1575 WASHINGTON AVE

OROVILLE, CA  95966


HERING, LOUISE

56 ARJAY RANCH RD.

OROVILLE, CA  95965

HERITAGE MEDICAL PRODUCTS,

10380 CO RD 6310

WEST PLAINS, MO  65775


HERMAN, BROOKS

PO BOX 6633

CHICO, CA  95927


HERNANDEZ ACEVEDO, ANGEL

11 WESTMINSTER COURT

CHICO, CA  95928


HERNANDEZ AYUSO, MARTHA

PO BOX 5347

CORNING, CA  96021


HERNANDEZ LOPEZ, MARIA E.

1380 HWY 99 APT 39

GRIDLEY, CA  95948

HERNANDEZ REYES, AMERICA

PO BOX 1312

HAMILTON CITY, CA  95951


HERNANDEZ ROMERO, EDGAR

2833 EATON ROAD UNIT 139

CHICO, CA  95973


HERNANDEZ, ANTHONY

1055 VICEROY DRIVE

CHICO, CA  95973


HERNANDEZ, ISABELLE A.

1131 LOSSER AVENUE

GRIDLEY, CA  95948


HERNANDEZ, JEANNE M.

1034 14TH STREET

OROVILLE, CA  95965

HERNANDEZ, MICHELLE L.

PO BOX 5991

OROVILLE, CA  95966

HERNANDEZ, MONICA

63 VALLEY VIEW DRIVE

OROVILLE, CA  95966

HERNANDEZ, NICOLE J.

1533 ELDERBERRY CT

MARYSVILLE, CA  95901

HERNANDEZ, PEGGY C.

214 N CRAWFORD STREET

WILLOWS, CA  95988

HERNANDEZ, RACHAEL M.

20 DRAKE WAY 4

CHICO, CA  95973


HERNANDEZ, SILVIA

1138 PARKHILL ST.

COLUSA, CA  95932


HERNANDEZ, VANESSA D.

8208 LONGDEN CIRCLE

CITRUS HEIGHTS, CA  95610


HERNANDEZ, VERONICA L.

28 ROSITA WAY

OROVILLE, CA  95966


HERREJON, OFELIA

1966 BIRCH COURT

MARYSVILLE, CA  95901


HERRERA CAMPOS, ELIZABETH

4666 ARDMORE AVE

OLIVEHURST, CA  95961

HERRERA, CASSANDRA K.

5386 TREASURE HILL DR

OROVILLE, CA  95966

HERRERA, MANUEL J.

PO BOX 6233

OROVILLE, CA  95966

HERRERA, TAWNEE N.

18746 HILLTOP RD

PENN VALLEY, CA  95946

HERRERA, TAWNEE

2506 FLEMING DR

ANDERSON, SC  29621

HERRING, TRESSA

3289 STATE HIGHWAY 70 SPACE 21

OROVILLE, CA  95965


HERRINGTON, SYDNEY N.

11273 YANKEE HILL RD

YANKEE HILL, CA  95965


HERSANT, LORI

2302 BELLEWOOD AVENUE

SCHOFIELD, WI  54476


HERZOG SURGICAL, INC.

5901 ROSEBUD LANE

SACRAMENTO, CA  95841


HESLOP CAMPBELL, MILDRED H.

7545 HOMING PIGEON STREET

NORTH LAS VEGAS, NV  89084

HEUSTIS, KAREN S.

19705 VALLEY LN

REDDING, CA  96002

HEXNODE

111 PINE ST  1225

SAN FRANCISCO, CA  94111

HEYER, RANDI K.

9099 MIDWAY

DURHAM, CA  95938

HEYNNEMAN, KARLIE R.

1405 YOSEMITE DRIVE

CHICO, CA  95928

HFMA

PO BOX 4237

CAROL STREAM, IL  60122-4237

HIBBARD, SHELBY L.

9 GREENBRIER DRIVE

OROVILLE, CA  95966

HICKMAN, JUDY M.

2790 PINECREST ROAD

OROVILLE, CA  95966

HICKMAN, JUSTIN A.

2790 PINECREST RD

OROVILLE, CA  95966

HIELL, JEFFREY A.

2564 ORO QUINCY HWY

OROVILLE, CA  95966

HIGGINS, MONA N.

858 MONTGOMERY ST

OROVILLE, CA  95965

HIGGS, KIERSTEN L.

15 LAMEDIA DRIVE

OROVILLE, CA  95965

HIGHAM, DAVID J.

28 TURNBRIDGE

WELLES CHICO, CA  95973

HIGHFIELDS CLEANING SERVICE

1200 FLORAL AVE

OROVILLE, CA  95966

HIGHTOWER, ELIZABETH A.

2711 KENNEDY AVENUE

CHICO, CA  95973

HIGUERA, NEISSA

301 AMELIA COURT

LINCOLN, CA  95648

HIJAZI, ASHLEY A.

34 TERRACE DRIVE

CHICO, CA  95926

HILDRETH, DEANNA R.

PO BOX 1643

MAGALIA, CA  95954

HILL LABORATORIES

3 N. BACTON HILL RD.

FRAZER, PA  19355

HILL, AUDA

5214 SADDLE DR.

OROVILLE, CA  95966

HILL, DARREL

32 OAK CREST DRIVE

OROVILLE, CA  95966

HILL, KYRIE A.

412 LODGEVIEW DRIVE

OROVILLE, CA  95966

HILL, PAT

4223 RAILROAD AVENUE

YUBA CITY, CA  95991

HILL, THOMAS

PO BOX 2

BERRY CREEK, CA  95916

HILL-ROM

PO BOX 643592

PITTSBURGH, PA  15264-3592

HILLS PHYSICIANS MEDICAL

2409 CAMINO RAMON

SAN RAMON, CA  94583-4285

HILLS, TYRA

SCOTT RIGHTHAND

425 CALIFORNIA STREET, 900

SAN FRANCISCO, CA  94104

HILLS, URI R VS. SUSAN BARTON, CNM ET AL

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833

HILLTOP MEDICAL CLINIC

1093 HILLTOP DR

REDDING, CA  96003-3811

HINCKS, NICHOLE L.

1451 SAFFORD STREET APT B

OROVILLE, CA  95965

HINDMAN, GABRIEL

3618 STAUSS AVE.

OROVILLE, CA  95966

HINDMAN, RAYMOND G.

50 JASMINE COURT

OROVILLE, CA  95965

HINDORFF, ELIZABETH L.

4070 NORD HIGHWAY APT 259

CHICO, CA  95973

HINES, ALEXIS K.

15031 PINEHURST WAY

MAGALIA, CA  95954

HINES, SAVANNAH N.

160 DISTRICT CENTER DRIVE

OROVILLE, CA  95966

HINSHAW, JARED D.

3333 BERLIN WAY

LIVE OAK, CA  95953

HINTON, NOELLE C.

3518 FLETCHER ROAD

OROVILLE, CA  95966

HINTZ, TAYLOR A.

4685 FARRIER WAY

ROSEVILLE, CA  95747

HIPCHEN, JOANNE M.

237 SHIPPEE ROAD

OROVILLE, CA  95965


HIPKINS, MICHELLE R.

3850 RHONDA RD

COTTONWOOD, CA  96022


HIRA, KAREN D.

3359 LIBBY LANE

YUBA CITY, CA  95993


HIRA, NAVEENA

835 GIDDA LOOP

YUBA CITY, CA  95993


HIRONAKA, MICHAEL T.

642 CAPELA WAY

SACRAMENTO, CA  95831


HISTOSONICS, INC

16305 36TH AVE N., STE 300

PLYMOUTH, MN  55446


HITESHEW, RONALD

60 SHADOW OAK CT.

OROVILLE, CA  95966


HITT, ROBYN V.

7888 GRIER AVE

OROVILLE, CA  95966


HJ PROMOTIONS

2287 BURLINGAME DRIVE

CHICO, CA  95928


HMONG CULTURAL CENTER

PO BOX 2134

OROVILLE, CA  95965


HO, BRIAN

8631 ABILENE ST

ROSEMEAD, CA  91770

HOAG MEMORIAL HOSPITAL PR

2975 RED HILL AVE STE 200

COSTA MESA, CA  92626

HOANG, QUAN M.

150 ALBORAN SEA CIR

SACRAMENTO, CA  95834

HOBART SALES & SERVICE

172 COMMERCIAL AVENUE

CHICO, CA  95973-0215

HOBBIE III-TRUSTEE, DONALD

PO BOX 2417

TRUCKEE, CA  96160

HOBBIE, RICHARD

530 MASON LANE

LAKE IN THE HILLS, IL 60156

HOBBS PEST SOLUTIONS, INC.

PO BOX 2486

OROVILLE, CA 95965

HOBBS, PLUMA L.

6215 JACK HILL DRIVE

OROVILLE, CA 95966

HOBBS, STEPHANIE N.

6215 JACK HILL DRIVE

OROVILLE, CA 95966

HODARI MD DERMATOLOGY INC

1178 LIVE OAK BLVD

YUBA CITY, CA 95991-3407

HODEL, ELISE J.

35 SHADOW OAK CT

OROVILLE, CA  95966


HODIS, SAMUEL C.

470 SILVER LEAF DR.

OROVILLE, CA  95966


HOFFMAN, CARISSA L.

1208 STEWART AVENUE

CHICO, CA  95926


HOFFMAN, DEBRA R.

3138 CORONADO ROAD

CHICO, CA  95973


HOFFMAN, GARY

100 GREENBRIER DRIVE

OROVILLE, CA  95966

HOFFMAN, KACEY L.

3140 GRUBBS ROAD

OROVILLE, CA  95966

HOFFMANN, NATASHA K.

138 HAMMON PARK DR

OROVILLE, CA  95965

HOHENTHANER, LISA S.

186 PATRUM SISTERS WAY

DANVILLE, KY  40422

HOLIDAY INN EXPRESS

550 ORO DAM BLVD.

OROVILLE, CA  95965

HOLLAND, KELSEY D.

1059 ROBINSON STREET

OROVILLE, CA  95965

HOLLAND, NICOLE A.

20 OSBORNE COURT

OROVILLE, CA  95966

HOLLARS, VALERIE

6189 BECKWORTH WAY

OROVILLE, CA  95966-3828

HOLLEY, BRENDA F.

1722 CLARK AVENUE

YUBA CITY, CA  95991

HOLLOWAY, LEAH M.

1383 MOUNT IDA ROAD

OROVILLE, CA  95966

HOLLYWOOD PRESBYTERIAN EM

PO BOX 80358

CITY INDUSTRY, CA  91716-8358

HOLLYWOOD PRESBYTERIAN

1300 N VERMONT AVE

LOS ANGELES, CA  90027-6098

HOLMAN, GREGORY

9170 MARYSVILLE RD.

OREGON HOUSE, CA  95962

HOLMES MD, AUSTIN

361 CANYON FALLS DR

FOLSOM, CA  95630

HOLMES, ALEXIA R.

1027 PLUMAS AVE

OROVILLE, CA  95965

HOLMES, CIRSTEN J.

1299 WANDERER LN

CHICO, CA  95973

HOLMES, LINDSEY ANN

1915 NORTHERN PINTAIL CT.

GRIDLEY, CA  95948

HOLMES, ROSEMARIE

YORK LAW FIRM

1111 EXPOSITION BLVD, BUILDING 500

SACRAMENTO, CA  95815

HOLOGIC LIMITED PARTNERSHIP

24506 NETWORK PLACE

CHICAGO, IL  60673-1245

HOLSEY, CHRISTOPHER L.

2024 WALNUT ST.

SUTTER, CA  95982

HOLT OF CALIFORNIA

PO BOX 511604

LOS ANGELES, CA  90051

HOLT, JESSICA

2909 DORAL WAY

TURLOCK, CA  95382

HOLT, ROSEMARIE

3438 BLACK EAGLE DR

ANTELOPE, CA  95843

HOLTZ, CORRINE F.

448 LINCOLN ST

GRIDLEY, CA  95948

HOM, ANGELINA C.

1058 GRAND AVE APT 5

OIIVEHURST, CA  95961

HOME DEPOT

2580 NORTE DAME BLVD.

CHICO, CA  95928

HOME DEPOT

PO BOX 9001030

LOUISVILLE, KY  40290-1030

HOME INSTEAD SENIOR CARE

2639 FOREST AVE STE 110

CHICO, CA  95928

HOMECARE PROFESSIONALS

HONORHEALTH JOHN C LINCOL

16575 W WADDELL RD

SURPRISE, AZ  85388


HOOK, JENNA M.

12006 SHEPARD ROAD

SMARTSVILLE, CA  95977


HOOPER, LUNDY & BOOKMAN, IN

PO BOX 511974

LOS ANGELES, CA  90051-1907


HOOPER, PAMELA J.

1713 16TH STREET

OROVILLE, CA  95965


HOOPS, BETTY J.

PO BOX 4897

CHICO, CA  95926


HOOVER, TYLER R.

6901 RIDGEWAY

MAGALIA, CA  95954


HOPKINS, KAMI R.

1749 EATON ROAD APT 65

CHICO, CA  95973


HOPKINS, KEITH

476 HILLCREST AVENUE

OROVILLE, CA  95966


HOPPER, DOUG

7041 SPRINGTIME TRAIL

OROVILLE, CA  95966


HOPPER, TATELYN A.

115 TUSCANY DRIVE APT 252

OROVILLE, CA  95965

HOPPS, TRISHA L.

67 DENNIS DRIVE

OROVILLE, CA  95966

HORAN, AMILIA G.

7233 REDHILL ROAD

BROWNS VALLEY, CA  95918

HORIZON MEDICAL SERVICES

51 HAWES WAY

OROVILLE, CA  95965-9176

HORN, GARRETT M.

PO BOX 947

BIGGS, CA  95917

HORN, STEVEN H.

PO BOX 5824

OROVILLE, CA  95966

HORNE, TARYN E.

1462 12TH STREET

OROVILLE, CA  95966

HORRELL, DARLA R.

1510 10TH STREET

OROVILLE, CA  95965

HORTON, CLIFTON

2257 STUMP DRIVE

OROVILLE, CA  95966

HORVITZ & LEVY, LLP

3601 WEST OLIVE AVENUE 8TH FLOOR

BURBANK, CA  91505

HOSPITAL COUNCIL OF NORTHERN

AND CENTRAL CALIFORNIA

515 SOUTH FIGUEROA ST. 13 FL.

LOS ANGELES, CA  90071-3322


HOSPITAL

PO BOX 30

SALT LAKE, UT  84110-0030


HOSPITALITY CONSULTANTS OF

716 LIGHTHOUSE AVENUE  G

PACIFIC GROVE, CA  93950


HOUGH, PEYTON E.

403 OREM STREET MT

SHASTA, CA  96067


HOUGHTON, JENNIFER M.

158 MORNINGSTAR AVE

OROVILLE, CA  95965

HOUSEWORTH, KRISTA M.

7390 LINCOLN BLVD  52

PALERMO, CA  95968


HOUSOUER, JUSTIN K.

2999 FLORENCE AVE

OROVILLE, CA  95966


HOUSTON, ANDREA R.

6339 CARMEL AVENUE

OROVILLE, CA  95965

HOUSTON, JENNIFER L.

6339 CARMEL AVE

OROVILLE, CA  95966

HOUSTON, STACY R.

2556 S 99 W HWY

CORNING, CA  96021

HOWARD M.D., NATHANIEL

90 PINEDALE COURT

OROVILLE, CA  95966

HOWARD MEDICAL

PO BOX 11407

BIRMINGHAM, AL  35246-1132

HOWARD, BRIDGET A.

1763 RILEY ROAD

GRIDLEY, CA  95948

HOWARD, CHERISH L.

PO BOX 415

OROVILLE, CA  95965


HOWARD, DAVID

2042 EAST BONNIE BRAE COURT

ONTARIO, CA  91764


HOWARD, JOSEPH H.

7475 ORO BANGOR HWY

BANGOR, CA  95914


HOWARD, PATRICK R.

238 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966


HOWARD, SHANNON M.

5771 AUTREY LANE

OROVILLE, CA  95966

HOWARTH, ASHLYNN M.

190 EDGEMONT DRIVE

OROVILLE, CA  95966


HOWE, NATHAN J.

1683 GATE LN

PARADISE, CA  95969


HOWELL, CONNIE

2331 VIA MADERO

OROVILLE, CA  95966


HOWELL, KARINA C.

2565 GUYNN AVENUE

CHICO, CA  95973


HOWELL, KEVIN E.

9346 RANDIE COURT

LIVE OAK, CA  95953

HUBBARD, SUSANNA

1840 BROOKSIDE COURT

YUBA CITY, CA  95991


HUBBARD, TERESA M.

42 CHEROKEE ROAD

OROVILLE, CA  95965


HUBERT, JACE D.

38 ACACIA AVENUE

OROVILLE, CA  95966


HUDIBURGH, KEILA G.

625 COWEE AVE

GRIDLEY, CA  95948


HUDSON, ALYSSA A.

55 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966

HUDSON, DIANA E.

54 HAWES WAY

OROVILLE, CA  95965


HUDSON, SARAH M.

PO BOX 1650

MARYSVILLE, CA  95901


HUEY, NICOLE K.

58 APICA CT

OROVILLE, CA  95966


HUGHBANKS, THERESA A.

1608 BRIDGE STREET UNIT A

OROVILLE, CA  95966


HUGHES JR, DOUGLAS R.

9399 ROSE COURT

LIVE OAK, CA  95953

HUGHES, MICHAELA

6036 NORTH LIBBY

PARADISE, CA  95969

HUIE, CATHERINE A.

237 CHINESE WALL RD

OROVILLE, CA  95966

HUISINGER, NATHAN C.

3462 ARGONAUT

OROVILLE, CA  95966

HULSEY, TARA D.

5280 SUZANNE COURT

OROVILLE, CA  95966

HUMBERT, MILES D.

1287 E 5TH AVENUE

CHICO, CA  95926


HUMES, DANIELLE E.

20 MCCABE COURT

OROVILLE, CA  95966


HUMMER, CHERYL L.

41 ROCKRIDGE COURT

OROVILLE, CA  95966


HUND, KURK

45 SIDNEY DR.

OROVILLE, CA  95966


HUNDERMAN, KODY

1879 10TH STREET

OROVILLE, CA  95965


HUNSUCKER, CANDICE K.

PO BOX 5544

OROVILLE, CA  95966

HUNT & SONS, LLC

PO BOX 101630

PASADENA, CA  91189-1630

HUNT, DESIRAE B.

85 TUSCAN VILLA DRIVE APT 9

OROVILLE, CA  95965

HUNT, JOSEPH ET AL

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833

HUNT, KATHERINE I.

3486 PADRE LN

CHICO, CA  95973

HUNT, SANDRA L.

5722 FRUITLAND RD

LOMA RICA, CA  95901

HUNT, SHAWNA R.

1661 FOREST AVE 102

CHICO, CA  95928

HUNTER TEAGUE, KRISTY L.

841 W 4TH AVE

CHICO, CA  95926

HUNTER, NIKITA KATHRYN

1233 5TH AVE

OROVILLE, CA  95965

HUNTER, WOLFGANG W.

1218 PAMONA AVE

OROVILLE, CA  95965


HURDLE, LYNTON C.

6689 SW 154TH PLACE

BEAVERTON, OR  97007


HURLEY, GINNY R.

2410 PINECREST ROAD

OROVILLE, CA  95966


HURLEY, TYLENE L.

34 BO Y LE LANE

OROVILLE, CA  95966


HURST, TIFFANY N.

70 GRAND AVE APT D

OROVILLE, CA  95965

HURTADO, ROCIO D.

4431 STONEHEDGE WAY

SACRAMENTO, CA  95823

HUSEBY GLOBAL LITIGATION

PO BOX 6180

HERMITAGE, PA  16148-0922

HUTCHESON, ALINA M.

306 WEST BYRD AVE

FRESNO, CA  93706

HUTT, ARYAN T.

6092 DANA CIR

MAGALIA, CA  95954

HUTTON, ERIC E.

1921 FEATHER AVE

OROVILLE, CA  95965

HUU PHAM, MD, TAI

1720 OPPER AVENUE

SACRAMENTO, CA  95822


HUYNH, THANG Q.

437 JACKSON ST

GRIDLEY, CA  95948


HYNES, THOMAS

4200 NORD HWY APT 250

CHICO, CA  95973


IBARRA MARTIN, ANGEL B.

1437 HALF DOME WAY

CHICO, CA  95928


IBARRA, ADRIANA

85 TUSCAN VILLA DRIVE APT 65

OROVILLE, CA  95965


IBM CORPORATION

PO BOX 643600

PITTSBURG, PA  15264-3600


IBM CREDIT CORPORATION

PO BOX 676673

DALLAS, TX  75267-6673


ICU MEDICAL INC.

PO BOX 848908

LOS ANGELES, CA  90084-8908


ID CARD GROUP

PO BOX 95727

CHICAGO, IL  60694-5727


IGOT, SHEILA MAE R.

1693 NUNNELEY RD

PARADISE, CA  95969

IHC HEALTH SERVICES INC

36 S STATE ST STE 2200

SALT LAKE CITY, UT  84111

IHIRE, LLC

41 EAST ALL SAINTS STREET

FREDERICK, MD  21701

IMC DIRECT

17 US HIGHWAY 206 UNIT  2

AUGUSTA, NJ  07822

IMMICORE LAW, A PROF LAW CO

1900 CAMDEN AVE, SUITE 101

SAN JOSE, CA  95124

IMMUCOR

PO BOX 102118

ATLANTA, GA  30368-2118

IMPERIAL HEALTH

PO BOX 60075

PASADENA, CA  91116

IMS CUSTOM SHEET METAL

1770 MYERS STREET

OROVILLE, CA  95965

INARI MEDICAL, INC.

PO BOX 843152

DALLAS, TX  75284-3152

INDEED, INC.

PO BOX 660367

DALLAS, TX  75266-0367

INDEPENDENT ANESTHESIA CO

PO BOX 780601

PHILADELPHIA, PA  19178-0601

INDOOR OUTDOOR SELF STORAGE

4514 PACIFIC HEIGHTS RD

OROVILLE, CA  95965

INDUSTRIAL POWER PRODUCTS

355 E. PARK AVENUE

CHICO, CA  95928

INFOR (US) INC.

PO BOX 1450

MINNEAPOLIS, MN  55485-7418

INFUSION NURSES SOCIETY

ONE EDEWATER DRIVE, STE. 209

NORWOOD, MA  02062

INGRAHAM, STEPHANIE N.

1446 PEACH STREET

GRIDLEY, CA  95948

INGRAM, MICHAEL D.

1934 1/2 D STREET

OROVILLE, CA  95966

INHEALTH TECHNOLOGIES

1110 MARK AVENUE

CARPINTERIA, CA  93013

INIGUEZ, CHELSEA C.

1 MINERAL WAY

OROVILLE, CA  95965

INIGUEZ, ISABEL M.

26 MOURNING DOVE LANE

OROVILLE, CA  95965

INNOMED, INC.

PO BOX 116888

ATLANTA, GA  30368-6888

INNOSONIAN AMERICA

50 BROAD STREET

CARLSTADT, NJ  07072

INNOVATIVE MEDICAL PRODUCTS

PO BOX 8028

PLAINVILLE, CT  06062

INNOVATIVE SLEEP CENTERS INC

260 LEE ST SW

TUMWATER, WA  98501

INNOVATIVE SLEEP CENTERS INC

PO BOX 22446

BELFAST, ME  04915-4476

INOVALON PROVIDER, INC.

PO BOX 856015

MINNEAPOLIS, MN  55485-6015

INSAO, LEIZL

108 E K ST

BENICIA, CA  94510

INSIDE OUT DESIGN

1115 B ORO DAM BLVD

EAST OROVILLE, CA  95965

INSO, TREVOR B.

1655 PENDANT PLACE

CHICO, CA  95973

INSPIRED LIFE COUNSELING MFT

1025 VILLAGE LANE

CHICO, CA  95926

INSTRUMENTATION INDUSTRIES

2990 INDUSTRIAL BLVD

BETHEL PARK, PA  15102

INTEALTH

3624 MARKET STREET 4TH FL.

PHILADELPHIA, PA  19104

INTEGRA LIFESCIENCES

PO BOX 404129

ATLANTA, GA  30384-4129

INTEGRA NEUROSCIENCES

PO BOX 404129

ATLANTA, GA  30384-4129

INTEGRITY ORTHOTIC LABORATO

19113 63RD AVE. NE, SUITE 4

ARLINGTON, WA  98223


INTERNAL REVENUE SERVICE

DEPARTMENT OF THE TREASURY, IRS

OGDEN, UT  84201


INTERNAL REVENUE SERVICE

DEPARTMENT OF TREASURY

PO BOX 7346

OGDEN, UT  84201-0039


INTERNATIONAL BIOMEDICAL, L

PO BOX 224462

DALLAS, TX  75222-4462


INTERNECTION

77 RIVERVIEW CIR W

RIPON, CA  95366

INTERPACE DIAGNOSTICS, INC

PO BOX 675394

DETROIT, MI  48267-5394


INTERSTATE GAS SERVICES, IN

15 SHASTA LANE

WALNUT CREEK, CA  94597


INTERSTATE OIL

8221 ALPINE AVE.

SACRAMENTO, CA  95826


INTERVENTIONAL PAIN PHYSICAL

637 W EAST AVE

CHICO, CA  95926


INTERVENTIONAL PAIN SOLUTION

10 GOVERNORS LANE

CHICO, CA  95926

INTOUCH TECHNOLOGIES,INC

PO BX 24003

NEW YORK, NY  10087-4003


INTUIT QUICKBOOKS

2700 COAST AVENUE

MOUNTAIN VIEW, CA  94043


INTUITIVE SURGICAL INC

1020 KIFER ROAD

SUNNYVALE, CA  94086


INTUITIVE SURGICAL

ATTN CEO/GENERAL COUNSEL

1020 KIFER ROAD

SUNNYVALE, CA  94086


INTUITIVE SURGICAL

ATTN CEO/GENERAL COUNSEL

PO BOX 883629

LOS ANGELES, CA  90088-3629


INTUITIVE SURGICAL

PO BOX 883629

LOS ANGELES, CA  90088-3629


INTUITIVE SURGICAL, INC.

1020 KIFER ROAD

SUNNYVALE, CA  94086


INVENTORY OPTIMIZATION SOL.

PO BOX 842175

DALLAS, TX  75284-2175

INVESCO INVESTMENT SVCS., I

PO BOX 219078

KANSAS CITY, MO  64121-9078


INVITAE CORPORATION

DEPT LA 24132

PASADENA, CA  91185-0001


INVOTEC INTERNATIONAL, INC.

6833 PHILLIPS INDUSTRIAL BLVD.

JACKSONVILLE, FL  32256


IRADIMED CORPORATION

PO BOX 931814

ATLANTA, GA  31193-1814


IRBY, HEIDI L.

3492 ORO BANGOR HWY

OROVILLE, CA  95966

IRBY, HEIDI

5475 MINERS RANCH ROAD

OROVILLE, CA  95966

IRHYTHM TECHNOLOGIES INC

699 8TH ST STE 600

SAN FRANCISCO, CA  94103

IRHYTHM TECHNOLOGIES

DEPT CH 16837

PALATINE, IL  60055-0001

IRISH, CHELSEA R.

264 PINYON HILL DRIVE

CHICO, CA  95928

IRMEEN ASHRAF, MD

38250 ASHFORD WAY

FREMONT, CA  94536


IRMER, CYNTHIA

32 FAIR CT.

ORLAND, CA  95963


IRONSHORE SPECIALTY INSURANCE COMPANY

8601 N SCOTTSDALE RD, STE 300

SCOTTSDALE, AZ  85253-2738


IRWIN, BRIAN C.

4151 HILDALE AVE

OROVILLE, CA  95966


ISHAM, DOUG

6060 MOCCASIN BEND RD.

GATESVILLE, TX  76528

ISMP MER

5200 BUTLER PIKE

PLYMOITH MEETING, PA  19462

ISO-MED

PO BOX 79214

CORONA, CA  92877

ISO-MED

PO BOX 952051

CLEVELAND, OH  44193

ISOTECH DESIGN

3584 BD. POIRIER

SAINT LAURENT, QC  H4R 2J5

CANADA

IVERSON, HEATHER C.

20 SERVICE ST

OROVILLE, CA  95966

IZI MEDICAL PRODUCTS

5 EASTER CT.  J

OWINGS MILLS, MD  21117

J & J AUTO SERVICE

1230 HUNTOON ST.

OROVILLE, CA  95965

J R MEDICAL

18003 SKY PARK CIR STE H

IRVINE, CA  92614-6536

J&J HEALTH CARE SYSTEMS, IN

PO BOX 406663

ATLANTA, GA  30384

J.C. NELSON SUPPLY CO.

PO BOX 23

FAIRFIELD, CA  94533

J.J. KELLER

PO BOX 6609

CAROL STREAM, IL  60197-6609

J.M. KECKLER MEDICAL CO., I

1010 WARNERVILLE ROAD

OAKDALE, CA  95361

JACKSON AND COKER

PO BOX 277638

ATLANTA, GA  30384-7638

JACKSON, ANNE M.

5434 ROYAL OAKS DRIVE

OROVILLE, CA  95966


JACKSON, BILLIE J.

4956 LINCOLN BLVD

OROVILLE, CA  95966


JACKSON, CAROL A.

117 PENDERGAST LANE

OROVILLE, CA  95966


JACKSON, ISAIAH E.

920 4TH WEST AVE APT  82

CHICO, CA  95926


JACKSON, LAUREN M.

PO BOX 834

FOREST RANCH, CA  95942

JACKSON, RAYSHAWN D.

3545 ASHLEY AVE.

OROVILLE, CA  95966


JACKSON, SARAH A.

2 CHAMES COURT

OROVILLE, CA  95966


JACKSONS GLASS INC.

2900 MYERS ST.

OROVILLE, CA  95966-5930


JACOBSEN, CORTNEY R.

1678 7TH AVE

OROVILLE, CA  95965


JACQUOT, CAMILLE E.

135 BEAVER RD

OROVILLE, CA  95966

JAIRTH, ELIZABHET

5474 FARLEY STREET

OROVILLE, CA  95966

JAKEN MEDICAL INC.

14279 FERN AVENUE

CHICO, CA  91710

JAMA INTERNAL MEDICINE

330 NORTH WABASH AVE SUITE 39300

CHICAGO, IL  60611-5885

JAMALEDDIN, MD., AMEEN

704 WEST HURON STREET

ANN ARBOR, MI  48103

JAMALI, SHAHRZAD

210 LEMON HILL DRIVE

OROVILLE, CA  95966

JAMBULOV, JAMSHID

2297 SADIE LANE UNIT 118

CHICO, CA  95928

JAMBULOV, JAMSHID

687 CALLAHAN HILL ROAD

LEXINGTON, NC  27295

JAMES H. MOLL, VICE CHAIR

1891 ROBINSON STREET

OROVILLE, CA  95965

JAMISON, MARSHALL B.

5746 MINERAL SPRINGS CT

MARYSVILLE, CA  95901

JAN, BRIAN E.

20599 SUNRISE DRIVE

CUPERTINO, CA  95014

JANIS ROBERTS

1327 N. BROADWAY

SANTA ANA, CA  92706

JANNINGS, ZACKARY J.

329 DENALI DR

CHICO, CA  95973

JAQUISH, HAROLD L.

2269 STUMP DRIVE

OROVILLE, CA  95966

JAQUISH, LEANNE M.

2269 STUMP DRIVE

OROVILLE, CA  95966

JARMOLOWICZ, KARL J.

3035 MONTICELLO LANE

CHICO, CA  95973

JARRATT, ROBERT C.

107 STIMPSON ROAD

OROVILLE, CA  95965

JARRELL, EMILY E.

1715 SHERMAN AVE

CHICO, CA  95926

JARRELL, TREVOR J.

27 SORREL COURT

OROVILLE, CA  95965

JARRETT, KAELYN

71 MONO AVENUE APT 11

OROVILLE, CA  95965

JARSCHKE, MARY B.

13359 CONCOW ROAD

OROVILLE, CA  95966


JARVIS, MACKENNA R.

341 DENALI DRIVE

CHICO, CA  95973


JARVIS, MEAGAN J.

18 SAN GABRIEL DRIVE

CHICO, CA  95973


JASPER ENGINE EXCHANGE

815 WERNSING RD

JASPER, IN  47546


JASSO, STACY D.

6699 LA PORTE ROAD

BANGOR, CA  95914

JAVORIC, ARIANNE I.

81 OUR WAY

CHICO, CA  95973


JAWANDA, AMARVIR S.

2236 MIA LOOP

YUBA CITY, CA  95993


JB DEVELOPERS, INC.

PO BOX 2578

HAYDEN, ID  83835


JEDMED

5416 JEDMED CT.

ST. LOUIS, MO  63129-2217


JEFF BISAGA PHD

1430 EAST AVENUE SUITE 4-C

CHICO, CA  95926

JENKINS, EMMA C.

278 ARCHER AVE

GRIDLEY, CA  95948


JENKINS, MADISON L.

6885 MELVINA AVENUE

PALERMO, CA  95968


JENKINS, MARINA L.

12 WESTWOOD WAY

OROVILLE, CA  95966


JENNIFER EARNHARDT HUNT, CR

2200 MISTY HOLLOW DR

ROCKLIN, CA  95765


JENNINGS, ALEXANDER A.

3346 STAUSS AVE

OROVILLE, CA  95966

JENNINGS, COURTNEY J.

3346 STAUSS AVENUE

OROVILLE, CA  95966


JENNINGS, GAYLA

1047 14TH STREET SPACE 80

OROVILLE, CA  95965


JENNINGS, NICOLE K.

2610 V6 ROAD

OROVILLE, CA  95966


JENNINGS, SAGE T.

85 TUSCAN VILLA DRIVE APT. 52

OROVILLE, CA  95965


JENSEN, COURTNIE A.

55 JERSEY BROWN CIRCLE

CHICO, CA  95973

JENSEN, LORETTA

1970 PRESERVATION OAK DRIVE

CHICO, CA  95928


JESKA, WENDY M.

2760 LOUIS AVENUE

OROVILLE, CA  95966


JESSEE HEATING AND

3025 SOUTHGATE LANE

CHICO, CA  95928-7427


JESSEE, ELAINE C.

1006 MAYETTE DRIVE

CHICO, CA  95926

JHIKKA, KHUSHNASEEB K.

1815 COLUMBIA DRIVE

YUBA CITY, CA  95991


JHUTTY, KARANDEEP S.

1987 SINGHS WAY

YUBA CITY, CA  95991


JIFFY FOOD STORE

1408 ORO DAM BLVD. W

OROVILLE, CA  95965


JIMENEZ, MARISEL

5547 MARKET STREET

CHICO, CA  95973


JIMENEZ, ONIKA

37 ROSITA WAY

OROVILLE, CA  95966

JIMMY JOHNS

3 GLENLAKE PKSY NE

SANDY SPRING, GA  30328


JIMMYS CUSTOM TROPHIES

2050 LINCOLN BLVD.

OROVILLE, CA  95966


JIORLE, EMMA R.

1 COSMO COURT 2

CHICO, CA  95926


JOBE, M.D., CHRISTOPHER M.

160 WEST HIGHLAND AVENUE

REDLANDS, CA  92373


JOBRX.COM

19414 BABCOCK RD. 2006

SAN ANTONIO, TX  78255

JOHAL, AKASHDEEP

2049 LASAL WAY

ROSEVILLE, CA  95747

JOHAL, RAJINA K.

10129 CLAIRINA WAY

ELK GROVE, CA  95757

JOHANSSON, M.D., JOHN

428 COMPASS ROAD

OCEANSIDE, CA  92054

JOHANSSON,M.D., KARL H.

2809 OLIVE HWY., STE. 320

OROVILLE, CA  95966

JOHL, PRABJIT S.

1839 NELDA COURT

YUBA CITY, CA  95993

JOHN BURGER HEATING & AIR,

PO BOX 1056

YUBA CITY, CA  95992

JOHN MUIR HEALTH NETWORK

PO BOX 39000 DEPT 34929

SAN FRANCISCO, CA  94139

JOHN MUIR MED CTR WALNUT CREEK

PO BOX 102857

PASADENA, CA  91189-2857

JOHN MUIR MEDICAL CENTER

PO BOX 39000 DEPT 34769

SAN FRANCISCO, CA  94139-0001

JOHN PATRICK UNIVERSITY

100 E. WAYNE STREET STE. 140

SOUTH BEND, IN  46601

JOHNS, WISAM N.

142 RIVERVIEW DR

OROVILLE, CA  95966

JOHNSON & JOHNSON HEALTH CA

5972 COLLECTION CENTER DRIVE

CHICAGO, IL  60693

JOHNSON CONTROLS SECURITY S

PO BOX 371967

PITTSBURGH, PA  15250-7967

JOHNSON COOK, LACEY V.

3439 HILDALE AVENUE

OROVILLE, CA  95966

JOHNSON JR, ROBERT D.

120 MENLO WAY APT 37

CHICO, CA  95926

JOHNSON, AJANEE L.

2121 JEWEL LAKE

PLUMAS LAKE, CA  95961

JOHNSON, ALYSSA N.

2092 FOGG AVENUE APT 12

OROVILLE, CA  95965

JOHNSON, ANTHONY M.

209 SWEDES FLAT ROAD

OROVILLE, CA  95966

JOHNSON, AUSTIN J.

74 JACKIE DRIVE

CHICO, CA  95973

JOHNSON, BAILEY R.

14300 STATE HIGHWAY 99N

CHICO, CA  95973

JOHNSON, BREANNA C.

6975 RIDGEWAY

MAGALIA, CA  95954

JOHNSON, COLLEEN

19621 FOREST GLENN PLACE

COTTONWOOD, CA  96022

JOHNSON, DALENA M.

2920 ORANGE AVENUE

OROVILLE, CA  95966

JOHNSON, DORINE D.

1584 MONTGOMERY STREET UNIT B

OROVILLE, CA  95965

JOHNSON, EMMALIE E.

3647 ASHLEY AVE

OROVILLE, CA  95966

JOHNSON, GAVIN C.

500 POMONA AVENUE APT 5

OROVILLE, CA  95965

JOHNSON, GILL

29 WAKEFIELD DRIVE

OROVILLE, CA  95966

JOHNSON, HANNAH G.

1005 W 6TH UNIT 4

CHICO, CA  95928

JOHNSON, HANNAH GRACE

1006 W 6TH, UNIT 4

CHICO, CA  95928

JOHNSON, KASEY S.

3 DONNA STREET

OROVILLE, CA  95966

JOHNSON, KELLY J.

1188 LUPIN AVENUE

CHICO, CA  95973

JOHNSON, KIARA C.

1139 CITRUS AVENUE

CHICO, CA  95926

JOHNSON, MACKENZIE S.

2645 ESCALLONIA WAY

CHICO, CA  95973

JOHNSON, MARLENE K.

2660 CEANOTHUS AVENUE

CHICO, CA  95973

JOHNSON, MICHAEL

361 L STREET

BIGGS, CA  95917


JOHNSON, RAYMOND L.

30 NORTH ORANGE ST.

SALT LAKE CITY, UT  84116


JOHNSON, SHANNON M.

1 SPANISH GARDEN DR

CHICO, CA  95928


JOHNSON, SHAWNA N.

4588 PACIFIC HEIGHTS ROAD

OROVILLE, CA  95965


JOHNSON, SHIRLEY R.

1515 HOOPER RD

YUBA CITY, CA  95993

JOHNSON, TIARRA G.

3085 TENTH STREET

BIGGS, CA  95917

JOHNSON, TRACY L.

2358 OAK KNOLL WAY

OROVILLE, CA  95966

JOHNSON, TRAVIS

2802 FLORENCE AVENUE

OROVILLE, CA  95966

JOHNSON, WAYNE

PO BOX 6148

OROVILLE, CA  95966

JOHNSTON, JESSICA N.

4125 NIGHTHAWK WAY

CHICO, CA  95973


JOHNSTON, MARY

10 LAKEWOOD WAY

CHICO, CA  95926


JOHNSTON, RENE R.

35 DEAN WAY

CHICO, CA  95926


JOHNSTON, STEVEN M.

100 PENZANCE AVENUE APT 40

CHICO, CA  95973


JOHNSTON, ZACHARY P.

97 ACACIA AVENUE

OROVILLE, CA  95966


JOLLY, NICHOLE K.

15281 NORTHLAKE RD

MAGALIA, CA  95954

JONES, ALYSSA M.

3725 SILVARIO COURT

COTTONWOOD, CA  96022

JONES, CLARA

55 CONCORDIA LANE

OROVILLE, CA  95966

JONES, CRYSTAL D.

1237 WEST ALEXANDER ROAD

NORTH LAS VEGAS, NV  89032

JONES, CRYSTAL

1237 W ALEXANDER RD  145

LAS VEGAS, NV  89032

JONES, DARIUS J.

3351 BURLINGTON AVE

OROVILLE, CA  95966


JONES, EMONYE

100 JAY BLUE DRIVE APT 224

OROVILLE, CA  95965


JONES, HASSAN

1836 LABURNUM AVENUE APT 109

CHICO, CA  95926


JONES, JEANETTE M.

2525 YARD STREET

OROVILLE, CA  95966


JONES, JULIE M.

301 CANYON HIGHLAND DRIVE

OROVILLE, CA  95966

JONES, KATHLEEN

145 WARD BLVD

OROVILLE, CA  95966


JONES, KAYLA C.

742 PLUMAS AVE

OROVILLE, CA  95965


JONES, KEVIN R.

132 VALLEY VIEW DRIVE

OROVILLE, CA  95966


JONES, LAURA ANN

2809 VI COURT

YUBA CITY, CA  95993


JONES, MARY

858 COOPER AVENUE

YUBA CITY, CA  95991

JONES, MELISSA

125 MELROSE DR

OROVILLE, CA  95966

JONES, NALICIA E.

2750 ORO BANGOR HWY

OROVILLE, CA  95966

JONES, NORMA R.

537 BRUCE RD.

YUBA CITY, CA  95991

JONES, RYAN N.

1124 NEAL DOW AVENUE

CHICO, CA  95926

JONES, SANDI S.

1282 STABLER LANE SUITE 630 320

YUBA CITY, CA  95993

JONES, SARAH L.

171 GREENBANK AVENUE

OROVILLE, CA  95966


JONES, SEAN

7950 FOOTHILLS BLVD APT 176

ROSEVILLE, CA  95747


JONES, SHANNON M.

1325 PORTOFINO DR

YUBA CITY, CA  95993


JONES, SHERYL

2026 WHITE FEATHER TRL

CROSBY, TX  77532


JONES, TIANDRA L.

100 PENZANCE AVE

CHICO, CA  95973


JONKMAN, RACHEL D.

3289 HIGHWAY 70

OROVILLE, CA  95965


JOO, HAE KYOUNG

366 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966


JORDAN VALLEY MEDICAL CENTER

PO BOX 26865

SALT LAKE CITY, UT  84126-0865


JORDAN, GAIL M.

300 POWELL RIDGE ROAD

OROVILLE, CA  95966


JORDAN, PAMELA M.

425 NELSON AVENUE APT 7

OROVILLE, CA  95965


JORGENSEN, CHRISTOPHER

PALMER KAZANJIAN WOHL HODSON LLP

LARRY KAZANJIAN & CASEY BLANAS

2277 FAIR OAKS BLVD.  455

SACRAMENTO, CA  95825


JOSEPHSON, MD., DAVID

8635 W. 3RD ST. STE 1

WEST LOS ANGELES, CA  90048


JOSHI, RADHA

2177 GOLD RIVER DRIVE

YUBA CITY, CA  95991


JOYCE, JENNIFER A.

1285 HONEY RUN ROAD

CHICO, CA  95928

JOYCE, MIRANTHA J.

3174 PLEASANT GROVE RD

PLEASANT GROVE, CA  95668

JOYNER, APRIL M.

14 LA FORET DRIVE

OROVILLE, CA  95966

JOYNER, RAYMOND

30 SMITH HILL LANE

OROVILLE, CA  95965

JOYNER, VERA

PO BOX 234

CHALLENGE, CA  95925

JUAREZ, CASSANDRA C.

68 MAGNESIO ST

OROVILLE, CA  95965

JUAREZ, LAURA A.

32 PAMELA JANE COURT

OROVILLE, CA  95966

JUAREZ, OSCAR

32 PAMELA JANE COURT

OROVILLE, CA  95966

JUDD, DEBRA J.

1525 COMFORTER PL UNIT A

PARADISE, CA  95969

JUDICATE WEST

1851 EAST FIRST STREET SUITE 1600

SANTA ANA, CA  92705

JULIUS, ALYSON L.

5373 FOSTER RD

PARADISE, CA  95969

JUNES, BRITTANIA N.

2375 COBBLEOAK COURT

RANCHO CORDOVA, CA  95670

JURADO, EVELYN A.

1351 ARCADIAN AVE APT B

CHICO, CA  95926

JURADO, ISAIAH N.

9492 N STREET

LIVE OAK, CA  95953

JURICICH, LAUREN F.

1925 TERRACINA CIRCLE

ROSEVILLE, CA  95747

KAFADER, GINA P.

234 E 17TH STREET

IDAHO FALLS, ID  83404

KAHLON, RUPINDER K.

146 EDGEWATER WAY

YUAB CITY, CA  95991

KAIM, MADISON V.

1713 23RD STREET APT B

SACRAMENTO, CA  95816

KAISER CLAIMS RECOVERY,NCAL

PO BOX 742120

LOS ANGELES, CA  90074-2120

KAISER FOUNDATION HEALTH PLAN, INC.

NORTHERN CA CLAIMS ADMINISTRATION

PO BOX 12923

OAKLAND, CA  94604-2923

KAISER FOUNDATION HOSPITAL

2025 MORSE AVE

SACRAMENTO, CA  95825

KAISER FOUNDATION HOSPITAL

FILE 55570

LOS ANGELES, CA  90074-0001

KALASARDO, JOSEPH P.

2833 EATON ROAD APT 275

CHICO, CA  95973

KALASARDO, JOSEPH P.

3467 EAST EATON RD.

CHICO, CA  95973

KAMARA, AMADU B.

365 FIG STREET

OROVILLE, CA  95966

KAMATH M.D., AKSHAY R.

1827 J STREET UNIT 1013

SACRAMENTO, CA  95811

KAMIYA BIOMEDICAL COMPANY

12779 GATEWAY DRIVE S.

TUKWILA, WA  98168

KAMMERMAN, MICHAEL

240 S BROADWAY APT 12

REDONDO BEACH, CA  90277

KANE, LAURA A.

5312 COUNTRY CLUB DR

PARADISE, CA  95969

KANG, GURPAUL S.

3180 RIVIERA ROAD

LIVE OAK, CA  95953

KANG, SHAKIRA A.

1111 DIVVER STREET

MARYSVILLE, CA  95901

KANG, SIMERJEET K.

1898 MALKIT COURT

YUBA CITY, CA  95993

KANG, SURINA K.

8980 SHASTA LILY DRIVE

ELK GROVE, CA  95624

KANNENBERG, SYDNEY M.

3041 ORANGE AVENUE

OROVILLE, CA  95966


KANTH, TONY C.

5001 FORESTDALE WAY

ROSEVILLE, CA  95747


KARETI, PRIYA R.

1621 RIO VISTA WAY

YUBA CITY, CA  95993


KARIS JR, DAVID A.

2803 S MERIDIAN RD

MERIDIAN, CA  95957


KARL STORZ ENDOSCOPY-AMERIC

FILE  53514

LOS ANGELES, CA  90074-3514

KARR, EDDY A.

1603 HICKORY LN

OLIVEHURST, CA  95961


KARYN S EILBER MD CORP

516 24TH

STREEET MANHATTAN BEACH, CA  90266


KASPERSON, SUZANNE J.

14943 SKYWAY

MAGALIA, CA  95954


KASRAVI M.D., FAZLOLLAH B.

210 LEMON HILL DRIVE

OROVILLE, CA  95966


KATENA PRODUCTS, INC.

PO BOX 411412

BOSTON, MA  02241-1289

KATOM RESTAURANT SUPPLY

305 KATOM DR. STE. 1

KODAK, TN  37764


KATSUYAMA, STEVEN

5110 AKTIS COURT

ROCKLIN, CA  95677


KAUR, AMANPREET

13907 HOBARD COURT

MAGALIA, CA  95954


KAUR, BALJINDER

1811 TUSCANY DRIVE

YUBA CITY, CA  95993


KAUR, BALPREET

562 MOSBURG LOOP

YUBA CITY, CA  95991

KAUR, BALRAJ

1939 HARBANS DR

YUBA CITY, CA  95993

KAUR, DALJIT

1636 SOUTHPOINTE DRIVE

YUBA CITY, CA  95991

KAUR, DAMANPREET

6451 COUNTY ROAD 24

ORLAND, CA  95963

KAUR, GAGANDEEP

261 BILL BEAN CIRCLE

SACRAMENTO, CA  95835

KAUR, GURBINDER

739 ESTATES DRIVE

YUBA CITY, CA  95993

KAUR, GURPREET

3231 JASMINE DR

LIVE OAK, CA  95953

KAUR, GURSIMRON

605 GIDDA LOOP

YUBA CITY, CA  95993

KAUR, GURVINDER

1277 CASITA DRIVE APT 2

YUBA CITY, CA  95991

KAUR, HARDEEP

356 WILDER AVENUE

YUBA CITY, CA  95993

KAUR, HARKANWARDEEP

1710 SESSLER DR

YUBA CITY, CA  95993

KAUR, HARKIRAT

1542 GERMAINE DR

YUBA CITY, CA  95993

KAUR, HARMINDER

1144 SESSLER DRIVE

YUBA CITY, CA  95993

KAUR, HARPREET

1159 JOHN WAYNE DRIVE

YUBA CITY, CA  95991

KAUR, HARPREET

1749 BAY CT

YUBA CITY, CA  95993

KAUR, ISHA J.

PO BOX 3268

PARADISE, CA  95967

KAUR, JAGDEEP

1832 TUSCANY DR

YUBA CITY, CA  95993

KAUR, JAGWINDER

1775 W ONSTOTT FRONTAGE ROAD

YUBA CITY, CA  95991

KAUR, JASDIP

1531 BAY DR

YUBA CITY, CA  95993

KAUR, JASJEET

1292 SANBORN ROAD

YUBA CITY, CA  95993

KAUR, JASPREET

1560 CHANDLER WAY

YUBA CITY, CA  95993

KAUR, JASPREET

1696 BRIDGE STREET

YUBA CITY, CA  95993

KAUR, JASPREET

1968 HARBANS DRIVE

YUBA CITY, CA  95993

KAUR, KAMALJIT

1483 COUNTRYSIDE DRIVE

YUBA CITY, CA  95993

KAUR, KARAMJEET

325 PELICAN PLACE

YUBA CITY, CA  95993

KAUR, KAWALJIT

476 MOSBURG LOOP

YUBA CITY, CA  95991

KAUR, KULDEEP

76 RIVERVIEW TERRACE DRIVE

OROVILLE, CA  95966

KAUR, KULJIT

76 RIVERVIEW TERRACE

OROVILLE, CA  95966

KAUR, LAPREET L.

605 GIDDA LOOP

YUBA CITY, CA  95993

KAUR, MANJINDER

5305 COUNTY CLUB DRIVE

PARADISE, CA  95969

KAUR, MANVIR

2435 ASH ST

LIVE OAK, CA  95953

KAUR, MUSKAN

1026 MAYFLOWER WAY

YUBA CITY, CA  95991

KAUR, NAVDEEP

1960 HARBANS DR

YUBA CITY, CA  95993

KAUR, NAVROOP

1525 BRIDGE ST  150

YUBA CITY, CA  95993

KAUR, PARAMJEET

1147 WALLACE WAY

YUBA CITY, CA  95993

KAUR, PARJIT

100 ANTLER DRIVE

OROVILLE, CA  95965

KAUR, PRABHJOT

1148 JOHN WAYNE DRIVE

YUBA CITY, CA  95991

KAUR, PRABJOT

3485 CANNON WAY

LIVE OAK, CA  95953

KAUR, RAJVEER

1451 TORI LANE

YUBA CITY, CA  95993

KAUR, RAJWANT

9058 CSURI STREET

ELK GROVE, CA  95624

KAUR, RAJWINDER

1512 ALGODON ROAD

PLUMAS LAKE, CA  95961

KAUR, RASHPINDER

5521 TRAILHEAD LOOP

MARYSVILLE, CA  95901

KAUR, RAVLEEN

1330 JOHNATHAN DRIVE

YUBA CITY, CA  95993

KAUR, RUPINDER

1507 TRAVIS COURT

YUBA CITY, CA  95993

KAUR, SIMRAN

1902 HUNJI DR

YUBA CITY, CA  95993


KAUR, SIMRANDEEP

1715 DONALD COURT

YUBA CITY, CA  95993


KAUR, SUKHDIP

1224 WALLACE WAY

YUBA CITY, CA  95993


KAWEAH DELTA HEALTH CARE DISTRICT, ET AL

US DEPT OF HEALTH & HUMAN SERVICES

200 INDEPENDENCE AVENUE SW

WASHINGTON, DC  20201


KAYLOR, KARLEE B.

30 ONYX CIRCLE

OROVILLE, CA  95965

KCI DBA 3M MEDICAL SOLUTIONS

PO BOX 301328

DALLAS, TX  75303-1328

KCI USA, INC.

PO BOX 301557

DALLAS, TX  75303-1557

KEAN, DARRIN M.

63 PEACHY KEAN WAY

OROVILLE, CA  95965

KEAN, LARRY M.

53 LA CRESENTA

OROVILLE, CA  95965


KEAN, TRISH

34 QUAIL RIDGE RD

OROVILLE, CA  95966


KEANE, JILLIAN G.

6297 JACK HILL DRIVE

OROVILLE, CA  95966


KEANE, JOAN M.

1874 CONIFER DRIVE

PARADISE, CA  95969


KEARBEY DENTAL GROUP

2690 OLIVE HWY.

OROVILLE, CA  95966


KEATON SAHAGUN

PO BOX 887

PALERMO, CA  95968


KECK MEDICAL CENTER OF USC

PO BOX 749244

LOS ANGELES, CA  90074-9244


KEDING, ROBERTA A.

5270 PARKDALE AVE

OROVILLE, CA  95966


KEEFE, KRISTA N.

193 REMINGTON DRIVE

CHICO, CA  95928


KEEL, ZORA E.

2465 FIR STREET

LIVE OAK, CA  95953


KEELE, KAYLA M.

10 QUICKSILVER CT

OROVILLE, CA  95965

KEELE, RYAN S.

1872 5TH AVENUE

OROVILLE, CA  95965

KEELER USA

PO BOX 74007574

CHICAGO, IL  60674-7574

KEENER, KRISTY M.

1330 HUNTOON ST APT 6

OROVILLE, CA  95965

KEENEY TAWS, MADISON G.

505 HILLVIEW RIDGE LN APT 204

OROVILLE, CA  95966

KEEP, DENISE E.

PO BOX 7364

CHICO, CA  95927


KEHN, MONICA G.

7 KESTREL COURT

CHICO, CA  95928


KEITH, RYAN M.

2979 LONGWOOD DRIVE

CHICO, CA  95928


KEITH, RYAN M.

54 CAMEO DR.  19

CHICO, CA  95973


KELEMEN, VICTORIA E.

323 LODGEVIEW DRIVE

OROVILLE, CA  95966

KELLER, DALE

145 KOKANEE DRIVE

OROVILLE, CA  95966


KELLEY, AMANDA E.

97 OAKVALE AVENUE

OROVILLE, CA  95966


KELLEY, DESTINEE R.

11869 RAMIREZ RD

MARYSVILLE, CA  95901


KELLEY, MELISSA M.

44 WILSON AVENUE

YUBA CITY, CA  95991


KELLY KEVIN

290 FAIRHILL DRIVE

OROVILLE, CA  95966

KELLY, ABIGAIL

76 NORTHWOOD COMMONS

CHICO, CA  95973


KELLY-MOORE PAINT COMPANY

1221 MANGROVE AVENUE

CHICO, CA  95926


KEM MEDICAL PRODUCTS CORP.

400 OSER AVENUE SUITE 2400

HAUPPAUGE, NY  11788


KEMPS, MIKALA L.

400 MISSION RANCH BLVD APT 108

CHICO, CA  95926


KENMARK EYEWEAR

1800 RESEARCH DRIVE

LOUISVILLE, KY  40299


KENNADY, JULIE F.

628 IVY STREET

CHICO, CA  95928


KENNEDY, MARCELLA E.

277 IDYLLWILD CIRCLE

CHICO, CA  95928


KENNEY, KELLY

10 SILVERHILL CT.

CHICO, CA  95926


KENT INDUSTRIES INC.

17 US HIGHWAY 206

AUGUSTA, NJ  07822


KENT, BROOKLYN G.

7107 MELVINA AVE.

PALERMO, CA  95968


KENT, DWIGHT

1203 14TH ST.  7A

OROVILLE, CA  95965


KENT, REBECCA L.

49 ANDREA M COURT

GRIDLEY, CA  95948


KERMAN, LISA E.

1661 HARVEY MILK STREET

SAN DIEGO, CA  92103


KESHISHYAN, ANTHONY

1052 JUSTIN AVENUE APT 2

GLENDALE, CA  91201


KESSLER, RUZELLA A.

2728 RAFAEL STREET

CHICO, CA  95973


KEY SURGICAL, INC.

PO BOX 74809

CHICAGO, IL  60694-4809


KEYNON SLATOR, POA

PO BOX 9

BERRY CREEK, CA  95916


KEYSER, SAMANTHA A.

122 CASEY COURT

OROVILLE, CA  95965


K-GAS, INC.

2770 FEATHER RIVER BLVD.

OROVILLE, CA  95965

KHAN, AISHA S.

1741 GRIEGO AVE

OLIVEHURST, CA  95961

KHAN, MUSTAFA A.

1814 ROTH STREET

CHICO, CA  95928

KHAN, NAGHMA

212 DAKOTA AVE

BIGGS, CA  95917

KHAN, SAMIE U.

1875 SANDHILL CRANE COURT

GRIDLEY, CA  95948

KHANCHANDANI TRUST

915 CANDLEWOOD DRIVE

EL DORADO HILLS, CA  95762

KHANCHANDANI TRUST

915 CANDLEWOOD DRIVE

EL DORADO, CA  95762

KHANCHANDANI, SABRINA E.

1314 HALSEY AVE

EVANSVILLE, IN  47720

KHANGURA, SIMRAN K.

3640 BUTTE HOUSE ROAD

YUBA CITY, CA  95993

KHANNA, AJAY D.

3257 SIENA RIDGE LOOP

CHICO, CA  95928

KHOV, CHANSOPAGNA

14610 DELANO ST

VAN NUYS, CA  91411

KHSL TV

PO BOX 7009

SPRINGFIELD, OR  97475

KIDS SMILE DENTAL & ORTHODONTI

853 PLUMAS ST

YUBA CITY, CA  95991-4010

KIDS SMILE DENTAL ORTHODONTICS

441 COLUSA AVE STE C

YUBA CITY, CA  95991

KILLGORE, SUNDAY S.

3475 CLARK RD

OROVILLE, CA  95965

KIM, SARAH

2570 SNOW LANE

REDDING, CA  96003

KIM, VALENCIA T.

40 GRENBRIER DR

OROVILLE, CA  95966

KIMMEL CONSTRUCTION, INC

8265 SIERRA COLLEGE BLVD  312

ROSEVILLE, CA  95661

KINCAIDE, TARA C.

5420 SHADY HILL ROAD

LEXINGTON, TN  38351

KIND EMERGENCY MEDICINE, PC

1662 MARING WAY

SACRAMENTO, CA  95835

KINDRED, DIANE S.

1610 BRADLEY ESTATES DR

YUBA CITY, CA  95993

KING ABDULLAH UNIV. HOSPITAL

PO BOX 630001

IRBID  22110

JORDAN

KING, CHRISTY M.

PO BOX 5898

OROVILLE, CA  95966

KING, JASON M.

786 CRESTMONT AVE

YUBA CITY, CA  95991

KING, JESSE R.

56 ALAN STREET

STONE RIDGE, NY  12484

KING, KELSEY N.

30 REGENT LOOP

OROVILLE, CA  95966

KING, MELANIE D.

1661 FOREST AVENUE APT 52

CHICO, CA  95928

KING, MELISSA K.

1668 ORO DAM BLVD W SPC 75

OROVILLE, CA  95965

KING, MICHAELLA K.

357 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966

KING, MONA LISA C.

816 BLACKMUR DRIVE

WATER VALLEY, MS  38965


KING, PARAIC J.

64 MILL STREET

CHICO, CA  95928


KING, RHONDA M.

6470 JACK HILL DRIVE

OROVILLE, CA  95966


KING, SABINE B.

1900 ORO DAM BLVD E

OROVILLE, CA  95966


KING, SPENCER R.

1654 WILDFLOWER CIRCLE

YUBA CITY, CA  95993

KING, TONY

66 SUNSET VIEW LANE

OROVILLE, CA  95966


KINGERY, HALEY K.

5825 DEERPARK LANE

PARADISE, CA  95969


KINGSBERRY, NIKKILAH D.

1749 EATON RD APT 9

CHICO, CA  95973


KINNEY ELECTRIC AND

720 BRIDGE STREET

YUBA CITY, CA  95991


KINNEY, CHRISTOPHER J.

2376 VIA MADERO

OROVILLE, CA  95966

KINNEY, VANESSA N.

47 GREENBANK AVENUE

OROVILLE, CA  95966

KINNEY, VANESSA N.

68 LONG BAR COURT

OROVILLE, CA  95966

KINSER, KAYDEE L.

310 WALNUT STREET

BIG PINE, CA  93513

KIOUS, KEVIN P.

3150 FOOTHILL BLVD

OROVILLE, CA  95966

KIRALY, ANNETTE R.

38 SUNSHINE ROAD

CHICO, CA  95973

KIRBY, SAMANTHA L.

1611 WEST SACRAMENTO AVE

CHICO, CA  95926

KIRK, BARBARA J.

3425 ORANGE AVE., SP. 31

OROVILLE, CA  95966

KIRK, CORY J.

11 SUTTERS MILL RD

OROVILLE, CA  95965

KIRK, MELLISSA A.

2433 MONTGOMERY STREET APT 2

OROVILLE, CA  95965

KIRKPATRICK, TORI L.

3000 ORO GARDEN RANCH ROAD

OROVILLE, CA  95966

KIS

43160 OSGOOD RD.

FREMONT, CA  94539

KITAVI, FRIDAH N.

784 WINSHIP RD

YUBA CITY, CA  95991

KITEWORKS USA, LLC

1510 FASHION ISLAND BLVD SUITE 100

SAN MATEO, CA  94404

KITRICK, TYLER H.

120 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966

KLARITY MEDICAL PRODUCTS, L

600 INDUSTRIAL PARKWAY

HEATH, OH  43056

KLEMPA, NAKITA P.

7010 SKYWAY

PARADISE, CA  95969

KLINGER, VALERIE K.

1237 CITRUS AVENUE APT 3

CHICO, CA  95926

KLINGSPOR ABRASIVES INC

PO BOX 2367

HICKORY, NC  28603-2367

KNIGHT, DAVID W.

13230 HIDDEN VALLEY RD

GRASS VALLEY, CA  94959

KNIGHT, KYLE E.

16 ORANGEWOOD WAY

OROVILLE, CA  95965

KNIGHT, VANESSA M.

32 LOAN OAK DR

OROVILLE, CA  95966

KNIGHTS PAINT INCORPORTED

2910 HIGHWAY 32  500

CHICO, CA  95973

KNOEFLER, JORDAN J.

275 MISSION OLIVE ROAD

OROVILLE, CA  95966

KNOEFLER, JUSTIN R.

275 MISSION OLIVE ROAD

OROVILLE, CA  95966

KNOEFLER, MIRIAM

275 MISSION OLIVE ROAD

OROVILLE, CA  95966

KNOWLES, LINDA V.

3505 MOSSWOOD AVE

ALAMOGORDO, NM  88310

KNOX, JAMES

1602 DIAMOND AVE

CHICO, CA  95928

KNUTSON, MEKAYLA B.

605 PLUMAS AVE

OROVILLE, CA  95965

KOCH, HALEY A.

1270 EAST AVENUE APT 206

CHICO, CA  95927

KOECKRITZ, YVETTE M.

2580 CALIFORNIA PARK DRIVE UNIT 232

CHICO, CA  95928

KOEHLER, JACK C.

12098 CENTERVILLE RD

CHICO, CA  95928

KOHLI KHANNA M.D., ANJALI

3257 SIENA RIDGE LOOP

CHICO, CA  95928

KOHLI, TANUSHRI A.

3411 DEER RIDGE DRIVE

DANVILLE, CA  94506

KOLLEY, JESSICA Y.

1626 STEPNEY WAY

PLUMAS LAKE, CA  95961

KOMPA, JESSICA C.

148 BARTLE LANE

OROVILLE, CA  95966


KOPEL, AMBER J.

2066 16TH STREET

OROVILLE, CA  95965


KOSLOFSKY, RENEE

3153 MIDDLETOWN AVE.

CHICO, CA  95973


KOSTYUKEVICH, ARTOM

700 NORTHFIELD DR APT I

SACRAMENTO, CA  95833


KOVAC, ABBIGAIL R.

1115 W SACRAMENTO AVE APT 62

CHICO, CA  95926

KOVEN TECHNOLOGY, INC.

477 N. LINDBERGH BLVD.

ST. LOUIS, MO  63141

KRAMES STAYWELL LLC

PO BOX 90477

CHICAGO, IL  60696-0477

KRAMES, LLC

12186 COLLECTIONS CENTER DR

CHICAGO, IL  60693

KRAMMER, ISABELLA S.

25343 LEE STREET

LOS MOLINOS, CA  96055

KRAUS HOLMES, DANIEL S.

2112 FT WAYNE ST

OROVILLE, CA  95966

KREINDLER & ASSOCIATES

6500 RIVER PLACE BLVD, BLDG 7-250

AUSTIN, TX  78730

KREMER DENTAL CARE

140 INDEPENDENCE CIRCLE, STE B

CHICO, CA  95973

KREMER DENTAL CARE

3 GLENBROOK CT

CHICO, CA  95973-5402

KRICK, TEGAN

PO BOX 1182

RED BLUFF, CA  96080

KRONA PROPERTIES, LLC

274 COHASSET RD., STE. 100

CHICO, CA  95926

KROUPA, CHRISTOPHER L.

PO BOX 1047

BIGGS, CA  95917

KROUPA, ERICA

PO BOX 1047

BIGGS, CA  95917

KRUSE, JOHANNA

946 MOUNT IDA ROAD

OROVILLE, CA  95966

KUCZLER, PHILLIP J.

12 TARN CIRCLE

OROVILLE, CA  95966

KUDELIN, VASILIY A.

2124 LETTERKENNY LANE

LINCOLN, CA  95648

KUDELIN, VASILIY A.

2254 CASA DULCE WAY

PLUMAS LAKE, CA  95961

KUE, MAI C.

1864 HILE AVE

MARYSVILLE, CA  95901

KUEHN, GLEN J.

35 OMEGA LANE

OROVILLE, CA  95965

KULAGA, SIERRA H.

835 MOUNT RANIER WAY

EL DORADO HILLS, CA  95762

KULAR, PARVINDER S.

3424 CROFT WAY

LIVE OAK, CA  95953


KULLAR, DALPREET S.

2960 DEVIN COURT

LIVE OAK, CA  95953


KUMLE, JASON E.

366 RAILBRIDGE RD

OROVILLE, CA  95966


KUPHALDT, MYLA M.

330 REDBUD DRIVE

PARADISE, CA  95969


KUPIEC, SARAH E.

603 S BARRETT ROAD

YUBA CITY, CA  95991

KUTSAR, VIKTORIIA

4781 AMBROSIA WAY

ROSEVILLE, CA  95747


KUTTLER, MAZZIE

5945 YORKSHIRE DRIVE

PARADISE, CA  95969


KYLE & OSTER PARTNERSHIP

2539 FOREST AVE

CHICO, CA  95928


L & H AIRCO SERVICE

2530 WARREN DRIVE

ROCKLIN, CA  95677


L&L LANDSCAPES INC

1935 PALERMO RD.

PALERMO, CA  95968

LABCORP OF AMERICA

PO BOX 12140

BURLINGTON, NC  27216-2140


LABCORP SAN DIEGO

13112 EVENING CREEK DR S

SAN DIEGO, CA  92128


LABELS DIRECT

664 TRADE CENTER BLVD.

CHESTERFIELD, MO  63005


LABIENTO, ROXANNE L.

1002 FIEDA AVENUE

OLIVEHURST, CA  95961

LABORATORY CORP OF AMERICA

1447 YORK COURT

BURLINGTON, NC  27215-3361

LABORATORY CORP OF AMERICA

PO BOX 2270

BURLINGTON, NC  27216

LABORATORY CORPORATION OF AMER

5005 S 40TH ST STE 1200

PHOENIX, AZ  85040

LABORATORY CORPORATION OF AMERICA HOLDIN

PO BOX 2270

BURLINGTON, NC  27216-2270

LABORATORY FIELD SERV BRANCH

850 MARINA BAY PARKWAY

RICHMOND, CA  94804

LABORIE MEDICAL TECHNOLOGIE

PO BOX 734615

CHICAGO, IL  60673-4615


LABREPCO, LLC

101 WITMER ROAD

HORSHAM, PA  19044


LABTAG

42 GATEWAY DRIVE

STE. 400

PLATTSBURGH, NY  12901


LACEBAL, FRANCHESCA L.

12 STATE HIGHWAY 99

GRIDLEY, CA  95948


LACEY, ALYSSA V.

21 COOLEYS WAY

OROVILLE, CA  95965

LACKEY, DANIEL G.

48 NELSON AVE APT F

OROVILLE, CA  95965

LACKEY, ERIN B.

2031 12TH ST

OROVILLE, CA  95965

LACKEY, JESSICA D.

25 NELSON AVE 7

OROVILLE, CA  95965

LACKEY, SAMANTHA M.

1949 FOGG AVE

OROVILLE, CA  95965

LACRIVERA

2500 SANDERSVILL RD.

LEXINGTON, KY  40511

LADY ROSEMARYS SENIOR CARE

6200 SUNRIVER DRIVE

SACRAMENTO, CA  95824

LAERDAL MEDICAL CORPORATION

LOCKBOX 784987

PHILADELPHIA, PA  19178-4987

LAFAUCI, AMBER K.

904 MISSION OLIVE RD

OROVILLE, CA  95966

LAFOLLETTE MEDICAL CENTER

923 E CENTRAL AVE

LA FOLLETTE, TN  37766

LAIRD, KIMBERLY

LA FOLLETTE JOHNSON DEHAAS FESLER & AMES

BARRY VOGEL

655 UNIVERSITY AVE STE 119

SACRAMENTO, CA  95825

LAIRD, PATRICIA

BRAVO LAW OFFICES

1315 SEVENTH AVENUE

SAN FRANCISCO, CA  94122

LAKE OROVILLE LITTLE LEAGUE

PO BOX 2489

OROVILLE, CA  95965

LAKE, ANDREW T.

8497 E HIDDEN LAKE DR

GRANITE BAY, CA  95746

LAKELAND REGIONAL MEDICAL

PO BOX 102049

ATLANTA, GA  30368-2049

LAKESIDE MARKET & GAS

5250 OLIVE HIGHWAY, SUITE B

OROVILLE, CA  95966

LAKHANPAL, KANWARJEET

2121 VISTA COURT

YUBA CITY, CA  95991

LALLY, SAREEN K.

3612 RUE DRIVE

YUBA CITY, CA  95993

LAMAR TEXAS LIMITED PARTNER

PO BOX 746966

ATLANTA, GA  30374-6966

LAMBERT, BRITTANY A.

2938 NELSON AVE

OROVILLE, CA  95965

LAMIRAND, GABRIELLE SUZANNE

7415 RESERVOIR ROAD

OROVILLE, CA  95965

LAMPROS, DOROTHY M.

5307 DILLARD COURT

OROVILLE, CA  95966

LANDMARK HEALTHCARE FACILITIES

839 N. JEFFERSON STREET

MILWAUKEE, WI  53202

LANDMARK HEALTHCARE FACILITIES

ATTN MICHAEL D. CLEARY

839 N. JEFFERSON ST

MILWAUKEE, WI  53202


LANDON, LANA K.

1266 ZACK CIRCLE

OROVILLE, CA  95965


LANDRENEAU, CHERISE D.

GENERAL DELIVERY

OROVILLE, CA  95966


LANDRY, BRETT T.

60 NELSON AVE APT 2

OROVILLE, CA  95965


LANE, KATRINA U.

6381 STONEHEDGE DR

MARYSVILLE, CA  95901

LANGLEY, JESSICA L.

1821 MULBERRY ST

CHICO, CA  95928

LANGUAGE LINE SERVICES

PO BOX 202564

DALLAS, TX  75320-2564

LANSER, ASHLEY N.

75 HARVEST PARK COURT APT 139

CHICO, CA  95926

LANTHEUS MEDICAL IMAGING

PO BOX 735876

DALLAS, TX  75373-5873


LAO, CLAIRE C.

253 SUMMIT AVE

OROVILLE, CA  95966


LAO, DAO

2697 CHANTEL WAY

CHICO, CA  95973


LAO, LANA Y.

32 FALCON DRIVE

OROVILLE, CA  95965


LAO, NANCY M.

1970 B ST.

OROVILLE, CA  95966


LAO, YIA

110 PAULETAH PL

CHICO, CA  95973


LARA, ERIK M.

20 CASA DEL REY CT.

CHICO, CA  95926


LAREZA, MARIA LUCIA S.

6267 WOODMAN DRIVE

OROVILLE, CA  95966


LARGENT, ASHLEN A.

2453 DATE ST

LIVE OAK, CA  95953


LAROSE, EMMEE A.

101 AHWAHNEE COMMONS DRIVE

CHICO, CA  95928


LARSEN, SARA R.

904 LONG BAR ROAD

OROVILLE, CA  95966


LARSON, JUNE A.

1718 GUILDFORD WAY

PLUMAS LAKE, CA  95961


LARSON, LINDA L.

1379 14TH STREET

OROVILLE, CA  95965


LAS PLUMAS HIGH SCHOOL - OU

2380 LAS PLUMAS AVE.

OROVILLE, CA  95965


LASERENT NORTHERN

PO BOX 60003

PHOENIX, AZ  85082

LATTA, MEGAN N.

455 TIGERTAIL LN

PARADISE, CA  95969


LATTEMORE, AUTUMN L.

2 BRAYDON COURT APT 5

CHICO, CA  95926


LAU, TOU X.

2873 WESTWOOD LANE

CARMICHAEL, CA  95608


LAUDARI, MIA M.

3681 DION ROAD

OROVILLE, CA  95965


LAURA KANE, FNP

4900 EMILS LANDING ROAD

HILLMAN, MI  49746

LAURIA TOKUNAGA GATES & LIN

1755 CREEKSIDE OAKS DRIVE  240

SACRAMENTO, CA  95933-5833


LAVAGNINO, CARRIE D.

98 HUMPYBACK RD

OROVILLE, CA  95965


LAW OFFICE CRAIG S WALKON P

34700 PACIFIC COAST HWY SUITE 201

CAPISTRANO BEACH, CA  92624


LAW OFFICE OF LARRY L BAUMB

2277 FAIR OAKS BLVD. STE. 455

SACRAMENTO, CA  95825


LAW OFFICES OF ARI J. LAUER

2125 OAK GROVE RD, STE. 210

WALNUT CREEK, CA  94598

LAWRENCE, JAMES R.

1129 MAGNOLIA AVE APT 3

CHICO, CA  95926

LAWRENCE, JENA N.

5 HILLSBORO CIRCLE

CHICO, CA  95926

LAWRENCE, LEVI M.

1765 HAMMON AVENUE

OROVILLE, CA  95966

LAWRENCE, SARAH

230 MOUNTAIN VIEW DR

OROVILLE, CA  95966

LAWRENCE, STACY D.

1271 10TH STREET

OROVILLE, CA  95965

LAWSON, CLAUDIA L.

173 LA MIRADA AVE

OROVILLE, CA  95966

LAWSON, SAMANTHA M.

398 BEAVER ROAD

OROVILLE, CA  95966

LAWTON, JENNA C.

110 CHRISTIAN AVENUE

OROVILLE, CA  95965

LAWTON, RAEGAN E.

110 CHRISTIAN AVENUE

OROVILLE, CA  95965

LAY PHYSICIAN INCORPORATED

3225 SESPE CREEK

WAY CHICO, CA  95973

LAY, JAMMY

3225 SESPE CREEK

WAY CHICO, CA  95973

LAYTON, JEFFERSON

5095 V E AVENUE

OROVILLE, CA  95966

LAYTON, SCOTT M.

3545 ASHLEY AVE

OROVILLE, CA  95966

LAZZARINI, GIANNA B.

1909 YORK TOWN MANOR

PARADISE, CA  95969

LAZZARINI, LAUREN R.

170 HEALDSBURG AVE. UNIT C

CLOVERDALE, CA  95425

LE, DINH

6949 RIO TEJO WAY

ELK GROVE, CA  95757

LE, VAN V.

7249 ORO COUNTRY CLUB ROAD

OROVILLE, CA  95966

LEACH, CASIE LYNN

48 HARMONY DRIVE

OROVILLE, CA  95966

LEACH, GRACE L.

211 CANYON HIGHLANDS DR.

OROVILLE, CA  95966

LEAL, ALEXANDRA R.

3329 FEATHER RIVER BLVD

OLIVEHURST, CA  95961

LEASING ASSOCIATES OF BARRINGTON, INC.

220 N RIVER ST

EAST DUNDEE, IL  60118

LEASK, THERESA E.

PO BOX 6903

CHICO, CA  95927

LEAVENWORTH, EMILIA G.

16 EVANSWOOD CIRCLE

OROVILLE, CA  95965

LEAVENWORTH, EMILIA

1683 7TH STREET

OROVILLE, CA  95965

LEDDY, TONYA M.

6237 LINCOLN BLVD

OROVILLE, CA  95966

LEDESMA OROZCO, JAQUELINE A.

1057 E 9TH STREET

CHICO, CA  95926

LEDESMA, JAYSON Y.

7865 BINGHAM JCT BLVD

MIDVALE, UT  84047

LEE D.C., FRANK A

38324 LOGAN DRIVE

FREMONT, CA  94536

LEE JR., MD., RAMON

2611 SHAMROCK DR

SAN PABLO, CA  94806

LEE, BRECHNER

62 ORCHARD CREST DR

OROVILLE, CA  95965

LEE, CELINA

21 SUTTERS MILL ROAD

OROVILLE, CA  95965

LEE, COREY K.

1008 PLUMAS AVENUE

OROVILLE, CA  95965

LEE, DEVIN

19 SPENCER ST. APT. 102

LEBANON, NH  03766

LEE, ELEXUS P.

679 COLUSA AVENUE

OROVILLE, CA  95965

LEE, ELIZABETH

65 LA COLINA DRIVE

OROVILLE, CA  95965

LEE, HANNAH L.

103 GREENBRIER DR

OROVILLE, CA  95966

LEE, IYIANA R.

1529 HIGH STREET

OROVILLE, CA  95965

LEE, JAMES

25 MINERAL WAY

OROVILLE, CA  95965

LEE, JASTINE N.

13046 VICTOR DRIVE

CHICO, CA  95973

LEE, JINJOO

1532 MCCANDLESS DR

MILPITAS, CA  95035

LEE, JOSHUA R.

1856 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965

LEE, KAB N.

1675 CREST DRIVE

OROVILLE, CA  95965

LEE, KAITLYN L.

2609 FORESTVIEW DRIVE

OROVILLE, CA  95966

LEE, KAZOUA

6996 IRWIN AVENUE

OROVILLE, CA  95966


LEE, LAYCEE K.

1149 14TH ST

OROVILLE, CA  95965


LEE, LINDA H.

10 ROBERT LEE PLACE

CHICO, CA  95926


LEE, LOR

97 MIL ST.

CHICO, CA  95928


LEE, MAI KOU

15 DAWN CT

OROVILLE, CA  95965

LEE, MAIV N.

58 QUIET PINE COURT

OROVILLE, CA  95966

LEE, MELANIE B.

7 MINERAL WAY

OROVILLE, CA  95965

LEE, MENG

65 LA COLINA DRIVE

OROVILLE, CA  95965

LEE, MYRANDA

679 COLUSA AVE

OROVLLE, CA  95965

LEE, NOU

12 CULLY COURT

OROVILLE, CA  95965

LEE, OURCHELLE P.

1315 JACKSON STREET

CHICO, CA  95928

LEE, PA KER

1577 E LASSEN AVENUE APT 48

CHICO, CA  95973

LEE, PHOUA

1420 OLIVE GROVE LN

OROVILLE, CA  95965

LEE, RAQUEL P.

1955 FORT WAYNE ST

OROVILLE, CA  95966

LEE, RODITH V.

3100 GODMAN AVENUE

CHICO, CA  95973

LEE, SAI

3435 MEYERS STREET

OROVILLE, CA  95966

LEE, SARAH C.

115 CASEY COURT

OROVILLE, CA  95965

LEE, SEBASTIAN S.

679 CLOUSA AVE

OROVILLE, CA  95965

LEE, SENG

4721 LOWER WYANDOTTE ROAD

OROVILLE, CA  95966

LEE, SHOUA

1626 CREST DRIVE

OROVILLE, CA  95965

LEE, SHUA

1031 FEATHER AVENUE

OROVILLE, CA  95965

LEE, SUNNY

87 FLYING CLOUD DRIVE

OROVILLE, CA  95965

LEE, SUSANNA L.

14010 ALTA VISTA AVE

SARATOGA, CA  95070

LEE, TAPANGA N.

603 8TH STREET APT A

MARYSVILLE, CA  95901

LEE, VEE

1659 CREST DR

OROVILLE, CA  95965

LEE, WENDY H.

1993 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965

LEE, XENGYENG

62 GAYLOR AVE

OROVILLE, CA  95965

LEECH TISHMAN

PO BOX 847685

BOSTON, MA  02284-7685

LEFEVRE, DENISE L.

PO BOX 205

CLIPPER MILLS, CA  95930

LEFEVRE, LISL M.

45 BESSIE LANE

OROVILLE, CA  95966


LEGAL PHOTOCOPY SERVICE

PO BOX 991810

REDDING, CA  96099-1810


LEGALSHIELD

PO BOX 2629

ADA, OK  74821-2629


LEHMAN, KAREN A.

8700 SHYANNE WAY

GERBER, CA  96035


LEICA

14008 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

LEMAITRE VASCULAR, INC.

PO BOX 978979

DALLAS, TX  75397-8979


LEMOS, MELANIE A.

2525 FORESTVIEW DRIVE

OROVILLE, CA  95966


LENHART, LAUREN L.

17767 WALLIS DRIVE

GRASS VALLEY, CA  95949


LENOVO INC.

PO BOX 645506

PITTSBURG, PA  15264-5253


LENZER, BRAYDEN H.

7599 STATE HIGHWAY 70

MARYSVILLE, CA  95901

LENZER, DELILAH D.

2321 FOOTHILL BLVD

OROVILLE, CA  95966


LEONARD, IAN M.

3501 ARGONAUT AVENUE

OROVILLE, CA  95966


LEONARD, JAMIE C.

1910 WEST SACRAMENTO AVE

CHICO, CA  95926


LEONARD, MARGARITA

3501 ARGONAUT AVE

OROVILLE, CA  95966


LEONARD, MICHELLE R.

2915 GAWTHORNE AVE

OROVILLE, CA  95966

LERNER, TIMOTHY

4054 MYERS STREET

OROVILLE, CA  95966

LEROSSIGNOL, NIKOLE L.

560 VALSTREAM DR

PARADISE, CA  95969

LES SCHWAB

2103 LINCOLN BLVD.

OROVILLE, CA  95965

LETCHER, KYRA F.

3179 CINDER CREEK DR

CHICO, CA  95973

LEULUAI, LUSINA C.

2715 ELGIN STREET

OROVILLE, CA  95966

LEVERT, NATALIE A.

1111 WEST 8TH STREET UNIT 4

CHICO, CA  95926

LEVY, DR. RICHARD

1649 HAMMON AVENUE

OROVILLE, CA  95966

LEWIS JR, JIMMY L.

2110 SOUTH PLATEAU DRIVE

NAMPA, ID  83686

LEWIS, ANN M.

821 HENSHAW AVENUE

CHICO, CA  95973

LEWIS, CARRIE M.

1908 COX LN

OROVILLE, CA  95966

LEWIS, CHANCE T.

1908 COX LANE

OROVILLE, CA  95966

LEWIS, JOHNNIE

2475 ELGIN STREET

OROVILLE, CA  95966

LEWIS, KIMBERLY A.

1664 ALBION COURT

CHICO, CA  95973

LEWIS, SHIRLEY

530 1ST STREET

WILLOWS, CA  95988

LEWIS, SUZANNE M.

40 EMPEROR CT

CHICO, CA  95973



LEWRIGHT, RACHEL C.

PO BOX 239

FOREST RANCH, CA  95942



LEXINGTON MEDICAL, INC.

23 CROSBY DRIVE

BEDFORD, MA  01730



LEXMARK US B2B

740 WEST NEW CIRCLE RD

LEXINGTON, KY  40511



LEYVA, RONNIE

1970 PRESERVATION OAK DRIVE

CHICO, CA  95928

LEYVA, YECENIA C.

2948 BONI SUE COURT

LIVE OAK, CA  95953

LEZZENI, ALYSSA N.

1902 SYCAMORE LN

DURHAM, CA  95938

LEZZENI, SHANE A.

1902 SYCAMORE LN

DURHAM, CA  95938

LGC CLINICAL DIAGNOSTICS, I

DEPT CH 16362

PALATINE, IL  60055-6362

LI, PATRICK J.

9 BEN LOMOND

HERCULES, CA  94547

LIBBY, DANIEL

188 VALLEY VIEW DR

OROVILLE, CA  95966

LIBOON, RACHELANN M.

5110 WATKINGS WAY

ANTIOCH, CA  94531

LIBREROS, BRIANA A.

355 E LASSEN AVE

CHICO, CA  95973

LICENSE PROTECTION SERVICES

30478 100TH STREET

NEW AUBURN, WI  54757

LICLICAN, KARLA C.

14056 HEREFORD DRIVE

CHICO, CA  95973

LIEBENBERG, ZELVINA C.

937 18TH ST

OROVILLE, CA  95965


LIESE, ALEXIS R.

35 MELSIER PLACE

OROVILLE, CA  95966


LIFENET HEALTH

PO BOX 79636

BALTIMORE, MD  21279-0636


LIFEPOINT INFORMATICS

65 HARRISTOWN ROAD, STE. 305

GLEN ROCK, NJ  07452


LIGHTLE, BROOKE N.

2156 MULBERRY ST

SUTTER, CA  95982

LIGHTS OF HOPE

2656 FORT WAYNE ST

OROVILLE, CA  95966


LILLIBRIDGE, JOYCE

14304 S YEW ST

KENNEWICK, WA  99337


LILLIE, ANGELA J.

155 WORTHY AVE

OROVILLE, CA  95965


LIMBAUGH, MAIZIE A.

1611 CHICO RIVER ROAD

CHICO, CA  95928


LIMON NORIEGA MUNOZ, ADRIAN C.

73 GROVER LANE

OROVILLE, CA  95965

LIMPER, CHELSEA E.

2522 VALHALLA PLACE

CHICO, CA  95973

LINCARE INC

PO BOX 746028

ATLANTA, GA  30374

LINCARE

629 ENTLER AVE, SUITE 3 & 4

CHICO, CA  95928-7424

LINCOLN AQUATICS

PO BOX 60130

CITY OF INDUSTRY, CA  91716

LINCOLN NATIONAL LIFE INS.

1300 SOUTH CLINTON ST. 5H26

FORT WAYNE, IN  46802


LINCOLN URGENT CARE

PO BOX 24559

BELFAST, ME  04915-4496


LINDE GAS & EQUIPMENT, INC.

DEPT. LA 21511

PASADENA, CA  91185-1511


LINDKE, JINAY M.

2750 GILMORE LN APT  B204

OROVILLE, CA  95966


LINDSAY, MICHAEL

748 SHORT CUT ROAD

DORCHESTER, SC  29437

LINDSTROM, ROBERT

695 DAMROW LN

PARADISE, CA  95969


LINET AMERICAS, INC.

PO BOX 896461

CHARLOTTE, NC  28289


LIPOVSIK, CAITLYN E.

1681 VEATCH STREET

OROVILLE, CA  95965


LITE SOURCE INC

11830 CAPITAL WAY

LOUISVILLE, KY  40299


LITHIA TOYOTA OF REDDING

250 E. CYPRESS AVENUE

REDDING, CA  96002

LITTLE CAESARS

2260 ODO DAM BLVD, E

OROVILLE, CA  95966

LITTLETON, VICTORIA L.

275 PINEDALE AVE.

OROVILLE, CA  95966

LLOYD, ALEXANDER M.

43 LAS PLUMAS WAY

OROVILLE, CA  95966

LO, CINDY

1505 W 3RD ST APT K

CHICO, CA  95928

LO, MARY

6701 LINCOLN BLVD

OROVILLE, CA  95966

LOBO, OLIVIA N.

3150 ORANGE AVENUE

OROVILLE, CA  95966

LOCK, MARJORIE

150 SUTTON WAY APT 247

GRASS VALLEY, CA  95945

LOCKE, COREY J.

5164 LA PORTE ROAD

BANGOR, CA  95914

LOCKLEAR, MEY F.

2975 MACKINTOSH AVENUE

OROVILLE, CA  95966

LOCUMTENENS.COM

PO BOX 405547

ATLANTA, GA  30384-5547

LOE, THOMAS E.

3683 SW PUMICE AVE

REDMOND, OR  97756

LOE, THOMAS

2801 WILTON LANE

EAST FIFE, WA  98424

LOEWE, EVELYN M.

2395 NEVADA AVENUE

OROVILLE, CA  95966

LOGAN, MELISSA

10000 N BUTTE RD

LIVE OAK, CA  95953

LOGAN, VICTORIA A.

5785 DEANNA WAY

PARADISE, CA  95969

LOGUE II, CHRISTOPHER T.

1451 ORO DAM BLVD W SPC 46

OROVILLE, CA  95965

LOHMAN, ALYSSA J.

400 ROLLING OAKS LANE

BANGOR, CA  95914

LOMA LINDA ANESTHESIA SER

PO BOX 786352

PHILADELPHIA, PA  19178-6352

LOMA LINDA UNIV MEDIC CTR INC

PO BOX 2000

LOMA LINDA, CA  92354

LOMA LINDA UNIVERSITY MEDICAL

11234 ANDERSON ST

LOMA LINDA, CA  92354

LOMBARDI, MARIANNE

831 VERMONT STREET

GRIDLEY, CA  95948

LOMBART INSTRUMENTS

PO BOX 743191

ATLANTA, GA  30374-3191

LONG, ALYSSA M.

28 BROWN BLVD

OROVILLE, CA  95966

LONG, MARISSA L.

2620 HIGHWAY 99

BIGGS, CA  95917

LONGDEN, CHRISTINE C.

851 VERMONT STREET

GRIDLEY, CA  95948


LOOMIS, KISHA

215 ESPERANZA AVENUE

PALERMO, CA  95968


LOPES, AUSHZE R.

1559 BOYNTON AVENUE

OROVILLE, CA  95966


LOPEZ MARTINEZ, ALEJANDRA

1030 W ELM STREET

STOCKTON, CA  95203


LOPEZ MARTINEZ, IZABEL J.

2458 SOUTH VILLA AVENUE

PALERMO, CA  95968

LOPEZ MORA, MELISSA J.

766 VICTORIAN PARK DRIVE

CHICO, CA  95926

LOPEZ SORIA, CLARISSA

34 MOMS LANE

OROVILLE, CA  95965

LOPEZ, ABIGAIL

299 STAGELINE ROAD

OROVILLE, CA  95966

LOPEZ, ALICIA N.

PO BOX 494

OROVILLE, CA  95965

LOPEZ, ALONDRA

100 JAY BLUE DR

OROVILLE, CA  95966

LOPEZ, ARACELI

2232 AUGUST WAY

OLIVEHURST, CA  95961

LOPEZ, CHRISTOPHER W.

45 VALLEY VIEW DRIVE

OROVILLE, CA  95966

LOPEZ, DAVID J.

466 SILVER LEAF DR

OROVILLE, CA  95966

LOPEZ, GRACIE J.

2535 FORESTVIEW DRIVE

OROVILLE, CA  95966

LOPEZ, JESSICA J.

2162 WILLIAMS AVENUE

PALERMO, CA  95968

LOPEZ, JULIE H.

36 HOOVER STREET

OROVILLE, CA  95966

LOPEZ, KRYSTAL S.

PO BOX 431

PALERMO, CA  95968

LOPEZ, LINDSEY M.

1181 MANCHESTER RD

CHICO, CA  95926

LOPEZ, NAPHTALI A.

6267 LINCOLN BLVD

OROVILLE, CA  95966

LOPEZ, NICHOLAS M.

112 TYME WAY

OROVILLE, CA  95966

LOPEZ, TERRA M.

3948 HILDALE AVENUE

OROVILLE, CA  95966

LOPEZ, VICTORIA R.

10461 DEWEY DRIVE

GARDEN GROVE, CA  92840

LOPEZ, YECICA

2458 SOUTH VILLA AVE

PALERMO, CA  95968

LOR, ALEX

95 WARD BLVD

OROVILLE, CA  95966

LOR, BEATRICE K.

95 WARD BLVD

OROVILLE, CA  95966

LOR, CARI

85 GRAND AVE. APT. 11

OROVILLE, CA  95965

LOR, CHIA H.

1779 7TH ST

OROVILLE, CA  95965

LOR, CHUHUE

2556 HORMAN DRIVE

MARYSVILLE, CA  95901

LOR, DIA V.

2681 FORESTVIEW DRIVE

OROVILLE, CA  95966

LOR, JESSIE

5755 POWER HOUSE HILL RD

OROVILLE, CA  95965

LOR, KALEE

930 BUTTE AVE

OROVILLE, CA  95965

LOR, KAU NOU

1619 N BEALE RD

MARYSVILLE, CA  95901

LOR, LEE

2150 ORO BANGOR HWY

OROVILLE, CA  95966

LOR, LIA

39 NELSON AVE. APT. 23

OROVILLE, CA  95965

LOR, LOU

1731 ALMA STREET

OROVILLE, CA  95965


LOR, MAI G.

200 LOST HORIZON DR

OROVILLE, CA  95966


LOR, MICKI

2146 MOYER WAY

CHICO, CA  95926


LOR, MOUA

1940 NORTHERN PINTAIL CT

GRIDLEY, CA  95948


LOR, PAO

18 LAS PLUMAS WAY

OROVILLE, CA  95966

LOR, TREVOR N.

202 LOST HORIZON DRIVE

OROVILLE, CA  95966

LOR, XE

400 MISSION RANCH BLVD APT 37

CHICO, CA  95926

LOR, YOUAVA

2014 ABRAHAM CT.

PLUMAS LAKE, CA  95961

LORENZ, LEANNA M.

119 GOOSELAKE CIRCLE

CHICO, CA  95973

LORENZO, GREG

6529 COUNTY ROAD 18

ORLAND, CA  95963

LORI SCOTT, SHASTA TAX COLLECTOR

1450 COURT STREET, ROOM 227

REDDING, CA  96001


LORI SCOTT, SHASTA TAX COLLECTOR

PO BOX 991830

REDDING, CA  96099-1830


LORIMOR, KATIE L.

1320 ESTOM WAY

OROVILLE, CA  95965


LORIMOR, SAMANTHA D.

193 GREENBANK AVENUE

OROVILLE, CA  95966


LOUNSBERRY, M.D., DAVID

1009 MARSEILLE LANE

ROSEVILLE, CA  95747


LOVAS, GWYNNE M.

11726 CEDAR SPRINGS RD.

NEVADA CITY, CA  95959


LOVE, ASHLEY M.

8 REGENT LOOP

OROVILLE, CA  95966


LOVE, BAILEE N.

625 ROBINSON STREET

OROVILLE, CA  95965


LOVE, JIM

1101 WEST SADDLE LANE

PAYSON, AZ  85541


LOVE, MARDELL F.

8 REGENT LOOP

OROVILLE, CA  95966


LOVE, PATRICIA A.

6059 OLIVER ROAD

PARADISE, CA  95969


LOWE, RYAN J.

1501 WARNER STREET

CHICO, CA  95926


LOWES HOME IMPROVEMENT WHS

2350 FORREST AVE

CHICO, CA  95928


LOYDS OF LONDON - BEAZLEY SYNDICATE

ONE LIME STREET

LONDON  EC3M 7HA

UNITED KINGDON

LOZANO, GLADIS

365 FORD AVE

GRIDLEY, CA  95948

LOZANO, KARLA

365 FORD AVE

GRIDLEY, CA  95948

LPCH MEDICAL GROUP

PO BOX 742039

LOS ANGELES, CA  90074-2039

LSI SOLUTIONS

PO BOX 205099

DALLAS, TX  75320-5099

LSPEDIA, INC

31555 W 14 MILE RD STE 110

FARMINGTON HILLS, MI  48334

LTC CONSULTING

500 MENLO DR.  120

ROCKLIN, CA  95765

LUBRICA, REGGIE

2833 EATON ROAD UNIT 105

CHICO, CA  92555

LUCAS, ALYSSA MARIE D.

23 MOURNING DOVE LANE

OROVILLE, CA  95965

LUCAS, ANGELINA D.

23 MOURNING DOVE LN

OROVILLE, CA  95965

LUCAS, MICHAEL F.

454 SILVER LEAF DR

OROVILLE, CA  95966

LUCERO, KIRSTEN R.

1001 WASHINGTON STREET APT 20

GRIDLEY, CA  95993

LUCILE SALTER PACKARD CHILDREN

PO BOX 741202

LOS ANGELES, CA  90074-1202

LUCKYS FOOD & GAS

2301 ORO DAM BLVD.

OROVILLE, CA  95966

LUIZ, LOLA A.

1950 CINNAMON TEAL CT

GRIDLEY, CA  95948

LUJAN, ANGELA J.

1241 YOSEMITE DRIVE

CHICO, CA  95928

LUKE, EVAN J.

4728 NORD HWY

CHICO, CA  95973

LUKOSE, PRIYA

3921 BUTTE HOUSE RD

YUBA CITY, CA  95993

LUMBAD, JOLLY FELY D.

1746 PALM AVENUE

CHICO, CA  95926

LUMENIS BE, INC.

DEPT. CH LOCKBOX  18047

PALATINE, IL  60055-8047

LUMENIS, INC.

DEPT. CH19528

PALATINE, IL  60055-9528

LUNA, VALERIA

1689 MAYWOOD DRIVE

OROVILLE, CA  95901

LUNA-SOLIS, IMEDLA

1880 10TH ST.

OROVILLE, CA  95965

LUNDIN, ROXANNE A.

1715 BROADWAY STREET

CHICO, CA  95928

LUNDSTROM, MICHAEL A.

PO BOX 239

FOREST RANCH, CA  95942

LUONG, ANH H.

1482 FOUR OAKS CIR

SAN JOSE, CA  95131

LUONG, HIEN B.

4316 46TH AVENUE

SACRAMENTO, CA  95824

LUSHER, HARDY R.

318 VALLEY VIEW DRIVE

OROVILLE, CA  95966

LW SCIENTIFIC, INC.

865 MARATHON PARKWAY

LAWRENCEVILLE, GA  30046

LYNN MEDICAL

PO BOX 930459

WIXOM, MI  48393-0459

M & C FOSTER INC

1351 CORTINA DR STE 110

ORLAND, CA  95963-2404

M. ROBERT CHING FAMILY TRUS

150 LIMELIGHT WAY

OROVILLE, CA  95966

MABEL CHU VASCULAR INC.

2237 MIA LOOP

YUBA CITY, CA  95993

MACARTHUR, COLLIN J.

1044 WINDSOR WAY

CHICO, CA  95926

MACDONALD, SHAWN T.

3160 OLIVE HWY

OROVILLE, CA  95966


MACFARLANE, ASHTYN R.

23 HURLBURT LN.

GRIDLEY, CA  95948


MACGIBBON, WILLIAM P.

4263 STABLE LANE

CHICO, CA  95973


MACHADO, ALICIA A.

5 HALL DR

OROVILLE, CA  95966


MACHADO, MATHEW M.

1115 WEST SACRAMENTO AVENUE APT 44

CHICO, CA  95926

MACK, HAROLD

14094 DREXEL DRIVE

MAGALIA, CA  95954


MACKENZIE, MARK

1938 CAMPBELL AVENUE

OROVILLE, CA  95966


MACLACHLAN, NANCY M.

PO BOX 1132

OROVILLE, CA  95965


MACMILLAN, KATHERINE S.

17 EDGEWOOD DR.

OROVILLE, CA  95966


MACMILLAN, KATHERINE S.

5019 FREEMONT ROAD

NEW PLYMOUTH, ID  83655

MACMILLAN, PATRICK T.

95 HUNTER DRIVE

OROVILLE, CA  95966


MACMURRAY PACIFIC

PO BOX 742553

LOS ANGELES, CA  90074-2553


MADDEN, KIMBERLY A.

2761 OAK KNOLL WAY

OROVILLE, CA  95966


MADSEN PROPERTIES

2607 FOREST AVE STE 110

CHICO, CA  95928


MAESTAS, WINZELL F.

1047 LIA WAY

CHICO, CA  95926


MAGANA OCHOA, BRYAN

1950 IDORA STREET

OROVILLE, CA  95966


MAGANA, CARMEN L.

2582 E 20TH ST

CHICO, CA  95928


MAGNO, JENNIFER T.

2333 SPITFIRE WAY

SACRAMENTO, CA  95834


MAGNOLIA MODERN DENTISTRY

933 SHASTA ST

YUBA CITY, CA  95991-4114


MAGUIRE NEUROSCIENCE, LLC

30381 VIA FESTIVO

SAN JUAN CAPISTRANO, CA  92675

MAGUIRE, ANGELENE M.

260 DOVE SONG COURT

OROVILLE, CA  95969

MAH, MEGAN G.

30 OAK HILL DRIVE

OROVILLE, CA  95966

MAH, RHONDA L.

PO BOX 5825

OROVILLE, CA  95966

MAHAL, SUKHDAVE S.

15193 TOREY PINE ROAD

MAGALIA, CA  95954

MAHANKALI M.D., SIRISHA

3285 DELTA ROAD

SAN JOSE, CA  95135

MAHESH, DIVYA T.

1656 JOSEPHENE WAY

YUBA CITY, CA  95993

MAHINDRU, VISHAL

3080 NEAL RD.

PARADISE, CA  95969

MAIDU MART

5 TYME WAY

OROVILLE, CA  95966

MAJER, M.D., MARTIN

2809 OLIVE HWY., SUITE 150

OROVILLE, CA  95966

MALARICH, ALEXANDER J.

1661 FOREST AVENUE APT 107

CHICO, CA  95928

MALDEN, ROBERT N.

2162 TALBERT DRIVE

CHICO, CA  95928

MALDONADO, LORENA P.

548 HUGHES AVENUE

YUBA CITY, CA  95991

MALDONADO, RENEE A.

1421 ROBINSON ST

OROVILLE, CA  95965

MALLOW, BESSIE

2304 OAK KNOLL WAY

OROVILLE, CA  95965

MANDON, JAYNA M.

2100 NORTE DAME BLVD UNIT B

CHICO, CA  95928

MANDON, JO E.

5402 SUGARLOAF CT

OROVILLE, CA  95966

MANGLAPUS, MICHAEL D.

1565 N CHERRY STREET APT 14

CHICO, CA  95926

MANGROVE MEDICAL GROUP

PO BOX 20631

BELFAST, ME  04915-4103

MANGRUN, STEFANIE

41 LARIET LOOP

OROVILLE, CA  95966

MANHATTEN LIFE INSURANCE COMPANY

C/O ASSET PROTECTION UNIT PO BOX 32802

AMARILLO, TX  79120

MANLEY, CONNOR R.

2810 KENNEDY DRIVE

YUBA CITY, CA  95993

MANN, NAVJOT K.

3001 NYSTROM COURT

LIVE OAK, CA  95953

MANN, NAVRAJ S.

2011 EMILY LANE

YUBA CITY, CA  95993

MANN, RANBIR S.

855 IDA WAY

YUBA CITY, CA  95993

MANSELL, GLADYS T.

4768 CALERNBAR ROAD

PARADISE, CA  95969

MANSILLA, WENDY

757 BROOKWOOD WAY

CHICO, CA  95926

MANUEL LEONIS, JIMMY

6392 WOODMAN DRIVE

OROVILLE, CA  95966

MANUTO, SOPHIE P.

1919 COVILLAUD STREET APT 11

MARYSVILLE, CA  95901

MAPLE CANYON ANESTHESIA, LL

1900 ORO DAM BLVD E STE 12-240

OROVILLE, CA  95966

MAPLE, ERIC S.

2590 PINECREST RD

OROVILLE, CA  95966

MAPLE, MCKENNA M.

2590 PINECREST ROAD

OROVILLE, CA  95966

MAPLE, TINA M.

2590 PINECREST RD

OROVILLE, CA  95966

MAPLES, JONATHAN A.

6 STONEY POINT WAY

CHICO, CA  95928

MARAVILLA, ANNA

10084 AHART RD.

OROVILLE, CA  95966

MARC, MAXEY E.

2626 MEAD AVENUE

BIGGS, CA  95917

MARCO OPHTHALMIC

PO BOX 743191

ATLANTA, GA  30374-3191

MARCOLIN U.S.A. EYEWEAR COR

PO BOX 5162

CAROL STREAM, IL  60197-5162

MARGARET F. MALLETTE, TRUSTEE

45 DUNSTONE DRIVE

OROVILLE, CA  95966

MARIANO, JOSEL JAMES D.

5662 MEADOW BROOK

WAY MARYSVILLE, CA  95901

MARIANO, VENUS MIIA M.

1010 MADDEN LANE APT 74

ROSEVILLE, CA  95661

MARIE, RACHEL

13411 BEAN FLAT RD.

CHICO, CA  95928

MARIN GENERAL HOSPITAL

PO BOX 8010

SAN RAFAEL, CA  94912

MARIN, BRENDA G.

1950 ORO BANGOR HIGHWAY

OROVILLE, CA  95966

MARINO, ALYSSA V.

110 PINDEDALE AVENUE

OROVILLE, CA  95966

MARK ANDY PRINT PRODUCTS

7561 SOLUTIONS CENTER

CHICAGO, IL  60677-7005

MARK HOFER AND HIS ATTORNEY

2114 K STREET

SACRAMENTO, CA  95816

MARK, SUMER V.

2577 MCKINLEYVILLE AVENUE

MCKINLEYVILLE, CA  95519

MARKER, SHAWNA

25 NELSON AVE.  3

OROVILLE, CA  95966

MARKETLAB, INC.

PO BOX 830350

PHILADELPHIA, PA  19182-0350

MARKUM, BAILEY M.

220 W. RUMBLE RD UNIT A

MODESTO, CA  95350

MAR-MED, INC

PO BOX 6486

GRAND RAPIDS, MI  49516

MARQUEE FIRE PROTECTION

710 WEST STADIUM LANE

SACRAMENTO, CA  95834-1130

MARQUES, ALEXANDRIA C.

1723 VALLEY MEADOWS DRIVE

OLIVEHURST, CA  95961

MARQUEZ, JOHN

2275 STUMP DRIVE

OROVILLE, CA  95966

MARQUEZ, JULIO C.

38 HIGHLANDS BLVD

OROVILLE, CA  95966

MARQUEZ, KADEN D.

43 OMAN DR

OROVILLE, CA  95966

MARQUEZ, KARRI M.

11918 CHANTILLY WAY

BROWNS VALLEY, CA  95918

MARQUEZ, LOAN V.

2849 SWEETWATER FALLS

CHICO, CA  95973

MARQUEZ, SANTIAGO

616 PHILLIPS WAY

OROVILLE, CA  95965

MARRIOTT SAN JOSE

301 SOUTH MARKET STREET

SAN JOSE, CA  95113

MARRON, ALYSSA S.

1283 VIRAGE LANE

CHICO, CA  95973

MARSHALL MEDICAL CENTER

PO BOX 45680

SAN FRANCISCO, CA  94145

MARSHALL MEDICAL CENTER

PO BOX 45680

SAN FRANCISCO, CA  94145-0680


MARSHALL, TRAVIS

11011 UNION ST., APT.  2616

SAN DIEGO, CA  92101


MARTIN CRANE & RIGGING, INC

1414 ORO DAM BLVD.

WEST OROVILLE, CA  95965


MARTIN, ANGELA M.

2 WILDFLOWER TERRACE

OROVILLE, CA  95966


MARTIN, ANGELIC B.

1480 7TH STREET

OROVILLE, CA  95965

MARTIN, DANIELLE A.

58 SUN CLOUD CIRCLE

OROVILLE, CA  95965

MARTIN, GEORGE L.

2 WILDFLOWER TERRACE

OROVILLE, CA  95965

MARTIN, JENNIFER J.

242 HASTINGS AVENUE

BIGGS, CA  95917

MARTIN, KATHERINE R.

1 ILAHEE LANE  12

CHICO, CA  95973

MARTIN, KODI B.

1865 SNOWGOOSE CT

GRIDLEY, CA  95948

MARTIN, MADELINE K.

5542 FOUR WINDS DRIVE SW

LILBURN, GA  30047

MARTIN, MADELINE

56865 IVANHOE DR.

YUCCA VALLEY, CA  92284

MARTIN, NATALIE M.

1729 BOYNTON AVENUE

OROVILLE, CA  95966

MARTIN, SERENA M.

2575 OLIVE HWY

OROVILLE, CA  95966

MARTINDALE, HEIDI M.

100 WINE BLOSSOM DRIVE

CHICO, CA  95973

MARTINEK, ERIK M.

60 SPARROW HAWK LN

CHICO, CA  95928

MARTINEZ ARAUJO, MARISOL

9630 STACI DRIVE

LIVE OAK, CA  95953

MARTINEZ GARCIA, YULIANA

430 SCARLET OAK DRIVE

GRIDLEY, CA  95948

MARTINEZ GONZALEZ, IVAN

39 BUTTE WOODS DRIVE

OROVILLE, CA  95966

MARTINEZ PERKINS, EMILY J.

85 GRAND AVENUE APT 8

OROVILLE, CA  95965

MARTINEZ RODRIGUEZ, GUADALU

6332 LINCOLN BLVD.

OROVILLE, CA  95966-6700

MARTINEZ, ANAKAREN

6386 COUNTY ROAD 200 UNIT 44

ORLAND, CA  95963

MARTINEZ, ASHLEY R.

PO BOX 12

PALERMO, CA  95968

MARTINEZ, ASLEY D.

2092 FOGG AVENUE APT 5

OROVILLE, CA  95968

MARTINEZ, CESIA A.

1115 W SACRAMENTO AVE APT 115

CHICO, CA  95926

MARTINEZ, CHARLENE

27 OLIVE TREE LANE

OROVILLE, CA  95966

MARTINEZ, DANIELA

441 W 4TH STREET

CHICO, CA  95928

MARTINEZ, DAVID A.

PO BOX 5731

OROVILLE, CA  95966

MARTINEZ, DIANA S.

5760 WILDWOOD DRIVE

MARYSVILLE, CA  95901

MARTINEZ, JACOB R.

2355 VIA

LATON OROVILLE, CA  95966

MARTINEZ, JERAD R.

PO BOX 6401

OROVILLE, CA  95966

MARTINEZ, JULIA M.

360 PARADOX DRIVE

GRIDLEY, CA  95948

MARTINEZ, MARISOL F.

1726 LETA LANE

OROVILLE, CA  95965

MARTINEZ, MATTHEW F.

3433 FALLBROOK AVENUE

OROVILLE, CA  95966

MARTINEZ, RACHEL Y.

321 GLEN DRIVE

OROVILLE, CA  95966

MARTINEZ, REBECCA C.

1186 PLUMAS LINKS ST

PLUMAS LAKE, CA  95961

MARTINEZ, TAMARA L.

2735 ORO DAM BLVD E  C-6

OROVILLE, CA  95966

MARTINEZ, VICTORIA S.

312 MAIN STREET

WHEATLAND, CA  95692

MARTINS, KRISTIN

6404 COUNTY RD 12

ORLAND, CA  95963

MARUHO MEDICAL, INC.

3005 CHASTAIN MEADOWS PKWAY SUITE  300

MARIETTA, GA  30066

MARVEL REFRIGERATION

1260 E. VANDEINSE ST.

GREENVILLE, MI  48838

MARWOOD, JENNIFER R.

2187 ROBAILEY

CHICO, CA  95928

MARYVILLE UNIVERSITY - SA

PO BOX 842644

KANSAS CITY, MO  64184-2644

MASCOLA, KELLEY A.

5106 ROYAL OAKS DRIVE

OROVILLE, CA  95966

MASIH, POOJA

1643 ZACHARY WAY

YUBA CITY, CA  95993


MASIMO AMERICAS, INC.

28932 NETWORK PLACE

CHICAGO, IL  60673-1289


MASLAN, JOSEPH W.

5478 WOLF TRAIL

LOMA RICA, CA  95901


MASLAN, MARYLYNN

PO BOX 432

BROWNS VALLEY, CA  95918


MASON LEROY, JESSICA L.

1428 JUNIPER LN

PARADISE, CA  95969

MASON PAINTING, INC

3242 LUYUNG DRIVE

RANCHO CORDOVA, CA  95742


MASON, CONNOR J.

1518 W 5TH STREET APT 2

CHICO, CA  95928


MASON, JEWEL N.

2610 SPENCER AVENUE

OROVILLE, CA  95966


MASSE, ERIN M.

1036 CLOTILDE WAY

CHICO, CA  95926


MASSETTI, CLAYTON J.

2447 ORO QUINCY HWY

OROVILLE, CA  95966

MASSEY, TATUM C.

1343 AMARANTH STREET

PLUMAS LAKE, CA  95961

MASTERSON, YASMIN E.

1707 6TH STREET

OROVILLE, CA  95965

MATA, JAMES L.

4070 NORD HWY

CHICO, CA  95973

MATAGULAY, SAMANTHA C.

2700 WHITE AVE APT 4

CHICO, CA  95973

MATHEW, BLESSON M.

152 SW FELIX AVENUE

PORT SAINT LUCIE, FL  34953


MATHEWS, BRANDY L.

5695 OLD OLIVE HWY

OROVILLE, CA  95966


MATLOCK, MOLLY M.

1441 SAFFORD ST APT A

OROVILLE, CA  95965


MATSUKA, ALINA A.

1900 BLUE OAKS BLVD APT 1021

ROSEVILLE, CA  95747


MATTHEW BENDER & CO., INC

PO BOX 7247-0178

PHILADELPHIA, PA  19170-0178

MATTHEW J. BAZZANI, M.D., CHAIR

50 KITTRIDGE AVENUE

OROVILLE, CA  95966


MATTHEWS, LACEY E.

2608 MYRTLE ST

LIVE OAK, CA  95953


MATTIS, KRISTIN J.

2869 BEAUMONT AVE

CHICO, CA  95928


MATTU, HARLEEN K.

1021 JOHNATHAN DR

YUBA CITY, CA  95993


MATTU, HARNEET K.

1804 BLEVIN RD

YUBA CITY, CA  95993

MAUCK, RICHARD

285 SILVER HAWK PKWY.

OROVILLE, CA  95966


MAULDIN, BONNIE L.

426 LODGE VIEW DR

OROVILLE, CA  95966


MAULDIN, CARI

100 PINEDALE COURT

OROVILLE, CA  95966


MAURER, JULIA L.

97 ACACIA AVE

OROVILLE, CA  95966


MAURICE VALCARENGHI

635 W EAST AVE

CHICO, CA  95926

MAURICE, BRUNHILDE

1411 ROARING CAMP ROAD

MURPHYS, CA  95247


MAURRASSE, ROSE E.

1555 3RD AVE

OROVILLE, CA  95965


MAVERIK

350 ORO DAM BLVD. E

OROVILLE, CA  95965


MAXIMUM SECURITY SYSTEMS

PO BOX 5758

OROVILLE, CA  95966


MAXWELL, ALICIA

15 MEDLEY LANE

OROVILLE, CA  95966

MAXWELL, LELA ANN

959 NELSON AVENUE

OROVILLE, CA  95965

MAXWELL, MITCHELL R.

15 MEDLEY LANE

OROVILLE, CA  95966

MAXWELL, SHONNA L.

2067 7TH STREET

OROVILLE, CA  95965

MAY, ELIZABETH

398 IDAHO ST.

GRIDLEY, CA  95948

MAYBERRY, KRISTIE L.

1661 FOREST AVE APT 26

CHICO, CA  95928

MAYDAHL, SANDRA

2606 OAK KNOLL WAY

OROVILLE, CA  95966


MAYERS MEMORIAL HOSPITAL

BOX 459, 43563 HWY 299 E

FALL RIVER MIL, CA  96028


MAYHEW, JUDY F.

1171 ORO DAM BLVD. WEST SPC.  3

OROVILLE, CA  95965


MAYHEW, MELISSA N.

1810 PRESERVE CIRCLE APT  102

CASPER, WY  82609


MAYHEW, SEQUOA K.

1671 10TH STREET

OROVILLE, CA  95965

MAYO, CALVIN R.

286 E LASSEN AVENUE APT 10

CHICO, CA  95973

MAYORGA, RITA E.

PO BOX 1539

SUISUN CITY, CA  94585

MAZARIEGO, ARELY E.

1558 10TH STREET

OROVILLE, CA  95965

MAZZA, KAYLA M.

930 QUALITY LN

OROVILLE, CA  95966

MAZZETTIGBA

393 NICHOL MILL LANE SUITE  150

FRANKLIN, TN  37067

MC CONNELL, CHELSEA M.

2875 MORSEMAN AVENUE SPACE 111

CHICO, CA  95973

MC DONALD, SAMANTHA J.

140 FLYING CLOUD DRIVE

OROVILLE, CA  95965

MC KEY, DEVIN L.

6663 WOODLAND DRIVE

PARADISE, CA  95969

MC WADE, PETER A.

659 WOODRUFF LANE

MARYSVILLE, CA  95901

MCAFEE, BRIAN J.

715 DUSTONE DR

OROVILLE, CA  95966

MCANDREW, MADELINE P.

366 E 12TH ST

CHICO, CA  95928

MCARTHUR, REBECCA L.

52 BOB WAY

OROVILLE, CA  95965

MCAULEY, JOSEPH

56 RICHMONT CT.

OROVILLE, CA  95966

MCAVOY, MARY L.

274 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966

MCBEE ASSOCIATES

PO BOX 713519

PHILADELPHIA, PA  19171


MCCAIN, KEVIN J.

8627 SULLIVAN WAY

DURHAM, CA  95938


MCCALLUM, EMILY N.

1227 DODGE AVENUE

OROVILLE, CA  95965


MCCAMPBELL, DANIEL J.

3550 CALLE PRINCIPAL

CHICO, CA  95973


MCCARTIN, BETTY

344 STIMPSON RD.

OROVILLE, CA  95965

MCCARTIN, JAMES

344 STIMPSON ROAD

OROVILLE, CA  95965

MCCARTY, BAILEY M.

55 BIRCHWOOD PLACE

COLUSA, CA  95932

MCCASKILL, LIBERTY M.

1145 SAFFORD STREET

OROVILLE, CA  95965

MCCAULEY, TRACI

960 MOONFLOWER STREET NE

SALEM, OR  97301

MCCLAIN, TARA A.

55 KATIE COURT

OROVILLE, CA  95966


MCCLARREN, KEVIN R.

2852 GAWTHORNE AVE

OROVILLE, CA  95966


MCCLASKEY, ADAM J.

142 WAKEFIELD DR

OROVILLE, CA  95966


MCCLELLAN, EMILY R.

1260 OREGON STREET

GRIDLEY, CA  95948


MCCLURE, REBECCA R.

4820 LOWER WYANDOTTE RD

OROVILLE, CA  95966


MCCLURG, DAKOTA M.

978 CYNDI CIR

CHICO, CA  95973

MCCONNELL, KATIE M.

1425 14TH STREET

OROVILLE, CA  95965

MCCOYS TREE SERVICE

3798 ECHO MT. DRIVE

BUTTE VALLEY, CA  95965

MCCRADY, ELIZABETH H.

9427 DILLON CT

DURHAM, CA  95938

MCCRANEY, TIFFINEY L.

3 ACORN CIRCLE

CHICO, CA  95926

MCCREA, TARI S.

9440 FORT WORTH WAY

SACRAMENTO, CA  95827


MCCRORY, ISABELLA R.

1490 VALLEY COURT

YUBA CITY, CA  95993


MCCULLOUGH, CAROLYN M.

58 GRAND AVENUE APT E

OROVILLE, CA  95965


MCCULLOUGH, DALE AUSTIN

32 DAKOTA AVENUE

BIGGS, CA  95917


MCDANIEL, DANNY

130 FEATHERVALE DRIVE

OROVILLE, CA  95966

MCDANIEL, LISA M.

450 SILVER LEAF DRIVE

OROVILLE, CA  95966


MCDERMOTT, ROBERT ALLEN

2463 ORO QUINCY HWY.

OROVILLE, CA  95966


MCDERMOTT, SELINA S.

460 POSADA WAY 1

CHICO, CA  95973


MCDONALD, BEATRICE

5145 MYEROCK LANE

ANDERSON, CA  96007


MCDONALD, HAILLE L.

4832 FORT PECK STREET 1

SHASTA LAKE CITY, CA  96019

MCDONALD, KAYLIN A.

139 WORTHY AVE

OROVILLE, CA  95965

MCDONALD, KINSEY J.

2396 VIA CANELA

OROVILLE, CA  95966

MCDONALD, MISTY L.

6367 JACK HILL DRIVE

OROVILLE, CA  95966

MCDOUGAL, MADELINE R.

4639 TOKAY RANCH ROAD

CHICO, CA  95973

MCDOUGLE, JACKIE D.

110 JIVE TURKEY LANE

OROVILLE, CA  95965

MCDUFFIE, HALEY L.

14859 NORTHWOOD DRIVE

MAGALIA, CA  95954


MCELHANEY, LINDA

2012 7TH STREET

OROVILLE, CA  95965


MCELHANEY, ROBERT

2012 7TH ST.

OROVILLE, CA  95965


MCELROY, JADE N.

363 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966


MCENDREE, TIFFANY A.

18810 CHALLENGE CUTOFF RD

FORBESTOWN, CA  95941


MCENTIRE, MELANIE R.

3714 NELSON AVENUE

OROVILLE, CA  95965


MCFALL, JOYCE

197 BROOKDALE CT.

OROVILLE, CA  95966


MCFAUL, KIMBERLY

1733 12TH STREET

OROVILLE, CA  95965


MCFAUL, KIRSTEN C.

1668 ORO DAM BLVD

WEST OROVILLE, CA  95965


MCG HEALTH LLC

PO BOX 742350

ATLANTA, GA  30374-2350


MCGEE, CRYSTAL S.

1422 DARTWOOD DR

CHICO, CA  95926


MCGEE-WILLIAMS, DAVID

2701 OLD EUREKA WAY STE 2M

REDDING, CA  96001


MCGILVRAY, MACK A.

2140 LARKIN RD

BIGGS, CA  95917


MCGINNESS, MELISSA A.

PO BOX 16

BANGOR, CA  95914


MCGLYNN, CHRISTOPHER J.

975 TOWNSHIP RD

GRIDLEY, CA  95948


MCGOWAN, EMILY A.

PO BOX 837

NICE, CA  95464


MCGOWAN, VICTORIA F.

5173 NORD HIGHWAY

CHICO, CA  95973


MCGOWEN, MARY HELEN

714 PARKWOOD DRIVE

CHICO, CA  95928


MCGRATH, JOAN

65 BOOKE TREE LN.

OROVILLE, CA  95966

MCINTOSH, JOSEPH

64 SKYINE BLVD.

OROVILLE, CA  95966

MCINTOSH, MARK T.

11401 3RD AVE SE UNIT G11

EVERETT, WA  98208

MCKENZIE WILLIAMETTE CENTER

PO BOX 847754

DALLAS, TX  75284

MCKENZIE WILLIAMETTE CENTER

PO BOX 847754

DALLAS, TX  75284-7754

MCKENZIE, BRIANNE K.

1821 WATERFALL DR

LINDA, CA  95901

MCKENZIE, JORDIN

14 WAHOO AVENUE

OROVILLE, CA  95966

MCKESSON DRUG COMPANY

PO BOX 100681 DEPT S

PASADENA, CA  91189-0681

MCKESSON MEDICAL SURGICAL

PO BOX 51020

LOS ANGELES, CA  90051-5320

MCKESSON MEDICAL-SURGICAL I

PO BOX 204786

DALLAS, TX  75320-4786

MCKESSON MEDICAL-SURGICAL I

PO BOX 933027

ATLANTA, GA  31193-3027

MCKEY, KATHLEEN V.

935 ROBINSON STREET

OROVILLE, CA  95965

MCKIBBEN, DEBORAH L.

127 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966

MCKIBBON, MARYKATHRYN T.

604 BOWERS WAY

WHEATLAND, CA  95692

MCKINNEY BROWN, NICOLE

4108 DENVER LANE

CHICO, CA  95973

MCKINNEY, TARYN N.

4108 DENVER LN

CHICO, CA  95973

MCKINSTRY SCOTT, GABRIELLE L.

3483 CHARLENE AVE

OROVILLE, CA  95966

MCLEAN, MICHELLE A.

10503 SILENT GROVE COURT

STOCKTON, CA  95209

MCLENNON, CHRISTINA M.

3375 ALMA ST APT 380

PALO ALTO, CA  94306

MCLUCAS, EMILIA A.

1985 VERMONT STREET

GRIDLEY, CA  95948

MCMEEKIN, ROSEMARY

PO BOX 519

SHINGLETOWN, CA  96088

MCMICHAEL, ROBIN J.

PO BOX 3949

INCLINE VILLAGE, NV  89450

MCMULLEN, WILLIAM B.

4570 LARKIN RD

OROVILLE, CA  95965

MCNABB, MARILYNNE A.

803 THERMALITO AVE

OROVILLE, CA  95965

MCNULTY, CASSADEE K.

98 LEWIS RANCH RD

PARADISE, CA  95969

MCOMBER, LAUREN

2395 VIA CANELA

OROVILLE, CA  95966

MCPEAK, TARA

36 LAUREN WAY

OROVILLE, CA  95965

MCPHERSON, FRANCIS V.

5442 HAVENHURST

ROCKLIN, CA  95677

MCPHERSON, NITA

1047 7TH STREET

COLUSA, CA  95932

MCQUOWN, LOIS M.

58 GREENBRIER DRIVE

OROVILLE, CA  95966

MCROBERTS TECHNOLOGIES

PO BOX 88942

MILWAUKEE, WI  53288-8942


MCSPADDEN, ELAINE

5231 BENNETT RD.

PARADISE, CA  95969


MCTIGHE, HAYDEN D.

6212 WEST OAKS APT 1214

ROCKLIN, CA  95765


MCTYGUE, SELSO N.

9478 LARKIN LIVE

OAK, CA  95953


MD INSPECTIONS, INC.

61 PASEO HACIENDAS CT

CHICO, CA  95926

MDX HEALTH INC

PO BOX 843807

LOS ANGELES, CA  90084-3807

MEAD JOHNSON & COMPANY

15919 COLLECTION CENTER DRIVE

CHICAGO, IL  60693

MEADOWS, KATHERINE A.

4924 SKYWAY DR

FAIR OAKS, CA  95628

MECHANICS BANK

2000 M STREET

MERCED, CA  95340

MECHANICS BANK

2227 MYERS STREET

OROVILLE, CA  95966

MECHANICS BANK

PO BOX 790408

ST. LOUIS, MO  63179-0408

MED ONE CAPITAL FUNDING, LL

PO BOX 35145 (LB 271128

SEATTLE, WA  98124-5145

MED ONE CAPITAL FUNDING, LLC

10712 SOUTH 1300

EAST SANDY, UT  84094

MED ONE EQUIPMENT RENTAL

10712 SOUTH 1300

EAST SANDY, UT  84094

MED X PRODUCTS

PO BOX 893

LITTLETON, NC  27850

MEDCOMP

1499 DELP DRIVE

HARLEYSVILLE, PA  19438

MEDDATA

PO BOX 771850

CHICAGO, IL  60677-1850

MEDELA INC.

38789 EAGLE WAY

CHICAGO, IL  60678-1387

MEDELITA

1046 CALLE RECODO STE. D

SAN CLEMENTE, CA  92673

MEDEQUIP INC

27 BROOKLINE

ALISO VIEJO, CA  92656


MEDEQUIP INC

27 BROOKLINE

ALISO VIEJO, CA  92656-1461


MEDGYN PRODUCTS, INC.

PO BOX 3126

OAK BROOK, IL  60522-3126


MEDIBADGE

PO BOX 12307

OMAHA, NE  68112-0307


MEDICAL BOARD OF CA.

PO BOX 942520

SACRAMENTO, CA  94258


MEDICAL DIAGNOSTIC LAB

2439 KUSER RD

HAMILTON, NJ  08690

MEDICAL EDUCATION

100 W. MAIN STREET, STE. 6

TUSTIN, CA  92780

MEDICAL GRAPHICS CORPORATIO

BIN  11

MINNEAPOLIS, MN  55480-9201

MEDICAL LIBRARY ASSOC.-EFTS

233 S. WACKER DR. 44TH FLOOR

CHICAGO, IL  60606-6322

MEDICAL RESOURCES GROUP LTD

1920 SOUTH MAIN STREET

MORTON, IL  61550

MEDICAL SOLUTIONS

ATTN DARREL REICHENBERG

P.O. BOX 850737

MINNEAPOLIS, MN  55485-0737


MEDICAL SOLUTIONS

PO BOX 850737

MINNEAPOLIS, MN  55485-0737


MEDICALESHOP

87 DANBURY RD. UNIT 1

NEW MILFORD, CT  06776


MEDICASOFT, LLC

2300 CLARENDON BLVD. SUITE 300

ARLINGTON, VA  22201-3367


MEDICOMP

PO BOX 117110

ATLANTA, GA  30368

MEDILOGIX, LLC

PO BOX 677224

DALLAS, TX  75267-7224

MEDINA TORRES, ALEJANDRO J.

733 SHERWOOD DRIVE

YUBA CITY, CA  95991

MEDINA, ASHLEIGH M.

1983 FOGG AVENUE

OROVILLE, CA  95965

MEDINA, BIANCA V.

28 GROVER LANE

OROVILLE, CA  95965

MEDINA, MADELYN R.

3061 ORANGE AVENUE

OROVILLE, CA  95966

MEDINA, MARINA

9478 BROADWAY

LIVE OAK, CA  95953

MEDINA, MARINAH G.

2 BLUE OAK COURT

OROVILLE, CA  95966

MEDINFO, INC.

7160 IRVING STREET

WESTMINSTER, CO  80030

MEDITAB SOFTWARE INC.

PO BOX 255687

SACRAMENTO, CA  95865

MEDKEEPER, LLC

165 SOUTH UNION BLVD. STE  950

LAKEWOOD, CO  80228

MEDLEARN PUBLICATIONS

287 EAST 6TH STREET, SUITE 400

ST. PAUL, MN  55101

MEDLINE INDUSTRIES

ATTN MICHELLE CURTIN

DEPT. LA 21558

PASADENA, CA  91185-1558

MEDLINE INDUSTRIES

ATTN MICHELLE CURTIN

THREE LAKES DR

NORTHFIELD TOWNSHIP, IL  60093

MEDLINE INDUSTRIES

DEPT. LA 21558

PASADENA, CA  91185-1558

MEDRANO, ALISON L.

346 LONE TREE ROAD

OROVILLE, CA  95965

MEDRANO, ROTSSANA

2501 LOUIS AVE

OROVILLE, CA  95966

MEDREACH

PO BOX 3001

TORRANCE, CA  90510-3001

MEDSOURCE, LLC

PO BOX 29647

DALLAS, TX  75229-9647

MEDTECH RESOURCES, LTD.

6350 SELKIRK ST.

DETROIT, MI  48211

MEDTRONIC INC.

4642 COLLECTION CENTER DRIVE

CHICAGO, IL  60693

MEDWORKING

3001 REDHILL AVENUE STE. 2-204

COSTA MESA, CA  92626

MEEK BLDG. CTR.

1414 COLUSA AVENUE

YUBA CITY, CA  95993

MEHAN, RAKESHNI M.

10592 BOULDERS RD  4

TRUCKEE, CA  96161

MEHMI, CHANPREET

1893 PARKWOOD DR

YUBA CITY, CA  95993

MEIER, MELISSA A.

4735 VIRGINIA AVENUE

OROVILLE, CA  95966

MEJIA GUTIERREZ, ESMERALDA J.

404 WEST CROSS ST APT 21

WOODLAND, CA  95695

MEJIA RUIZ, ADAMARY

1962 PINEWOOD WAY

MARYSVILLE, CA  95901

MEJIA, IVY E.

967 HIGH ST

OROVILLE, CA  95965

MEJIA, JACQUELINE

5568 STONEHAVEN DR.

MARYSVILLE, CA  95901

MEJIA, SHELBY A.

2019 HAMMONTON SMARTSVILLE ROAD

MARYSVILLE, CA  95901

MEKECH, DANIELA F.

1654 GATE LANE

PARADISE, CA  95969

MELCHOR GUTIERREZ, MARIA

4621 VIRGINA AVENUE

OROVILLE, CA  95966


MELLO, ANNETTE M.

4816 WILSON LANDING RD

CHICO, CA  95973


MELLO, CORYLEE D.

2524 WATERFORD GLEN CIR

ROSEVILLE, CA  95747


MELLOR, LINDA A.

6179 BECKWOURTH WAY

OROVILLE, CA  95966


MELVILLE, LAUREN K.

13566 SOUTH PARK DRIVE

MAGALIA, CA  95954


MEMORIES UNILIMITED, INC.

9511 JOHNSON POINT LOOP NE

OLYMPIA, WA  98516

MENCHACA, TONY D.

2225 CHEIM BLVD APT 14

MARYSVILLE, CA  95901

MENDOCINO COAST DISTRICT HOSP

700 RIVER DR

FORT BRAGG, CA  95437-5403

MENDON, SCOTT T.

713 ANTELOPE CREEK AVE

CHICO, CA  95973

MENDOZA BENITEZ, ANTONIO

1700 ELLIS LAKE DR., APT.  25

MARYSVILLE, CA  95901

MENDOZA, ASHLEY N.

1346 ESTON WAY

OROVILLE, CA  95965

MENDOZA, DAVID

3254 STATE HIGHWAY 32

CHICO, CA  95973

MENDOZA, LINDA

730 NORD AVE. APT. 307

CHICO, CA  95926

MENDOZA, PRISCILLA E.

185 CANYON DRIVE

OROVILLE, CA  95966

MENDOZA, RICARDO E.

5711 WILDWOOD DRIVE

MARYSVILLE, CA  95901

MENESINI, JAMES C.

2134 FLORAL AVE UNIT 1

CHICO, CA  95926

MENESINI, KYLA I.

2134 FLORAL AVENUE UNIT 1

CHICO, CA  95926

MERATIVE US L.P. RECEIVABLE

PO BOX 23491

NEW YORK, NY  10087

MERCADO, ISABELLA M.

515 2ND AVENUE

WILLOWS, CA  95988

MERCURY MEDICAL

PO BOX 919894

ORLANDO, FL  32891-9894

MERCY HOSPITAL FORT SMITH

7301 ROGERS AVE

FORT SMITH, AR  72903


MERCY HOSPITAL OF FOLSOM

PO BOX 742232

LOS ANGELES, CA  90074


MERCY MEDICAL CENTER MT S

914 PINE ST

MOUNT SHASTA, CA  96067


MERCY MEDICAL CENTER REDDING

2175 ROSALINE AVE

REDDING, CA  96001


MERCY MEDICAL GROUP

PO BOX 742016

LOS ANGELES, CA  90074-2016

MERCY MT SHASTA

PO BOX 748449

LOS ANGELES, CA  90074-8449

MERGE HEALTHCARE

PO BOX 205824

DALLAS, TX  75320-5824

MERGE

PO BOX 7043

CAROL SREAM, IL  60197-7043

MERIDIAN BIOSCIENCE, INC

PO BOX 713392

CHICAGO, IL  60677-1529

MERIDIAN LEASING CORPORATIO

PO BOX 778949

CHICOGO, IL  60677-8949

MERIDIAN LEASING CORPORATION

NINE PARKWAY NORTH SUITE 450

DEERFIELD, IL  60015

MERINO, ERIC R.

101 BASILE COURT

LINCOLN, CA  95648

MERIT MEDICAL SYSTEMS, INC.

PO BOX 204842

DALLAS, TX  75320-4842

MERRIFIELD, ALYSA M.

4400 LOWER WYANDOTTE ROAD

OROVILLE, CA  95966

MERRILL, TRISHA A.

60 OROPOND LANE

OROVILLE, CA  95966


MERRITT, JODEE L.

673 SILVA LANE

GRIDLEY, CA  95948


MERRITT, LYNDA

1355 E. LINDO AVENUE

CHICO, CA  95926


MERRITT, TAYLOR L.

1580 MANZANITA AVE.

CHICO, CA  95926


MERTZ, SHELA E.

229 8TH ST

ORLAND, CA  95963


MERZ NORTH AMERICA

PO BOX 10973

PALATINE, IL  60055-0973

MERZ PHARMACEUTICALS, LLC

DEPT CH 17787

PALATINE, IL  60055-7787

MESA LABORATORIES

12100 WEST SIXTH AVE.

LAKEWOOD, CO  80228

MESMAN, RYLIE I.

2052 HARTFORD DRIVE APT 15

CHICO, CA  95928

METAL CRAFT

3360 9TH STREET SW

MASON CITY, IA  50401

METAL WORKS

550 GEORGIA PACIFIC WAY

OROVILLE, CA  95965


METCALF, LAUREN M.

23025 VALLEY VISTA DRIVE

CORNING, CA  96021


METHAPHARM, INC.

PO BOX 749512

ATLANTA, GA  30374-9512


METHODIST HEALTHCARE SYST

PO BOX 406178

ATLANTA, GA  30384-6178


METHODIST HOSPITAL OF SACRAMEN

PO BOX 742162

LOS ANGELES, CA  90074-2162

METRITECH, INC.

PO BOX 6479

CHAMPAIGN, IL  61826-6479

METROPOLITAN ANES. CONSULTANTS

5530 BIRDCAGE ST STE 145

CITRUS HEIGHTS, CA  95610-7690

MEYER, KYLE R.

810 RUSH COURT

CHICO, CA  95926

MEYER, MEGAN K.

3634 STATUSS AVENUE

OROVILLE, CA  95966

MEYER, MICHAEL S.

3634 STAUSS AVE

OROVILLE, CA  95966

MEYER, NOEL

1873 MOLL ROAD

PARADISE, CA  95969


MEYER, RAVEN S.

1424 WOLF LANE

PARADISE, CA  95969


MEYER, VIRGINIA S.

1860 6TH ST

OROVILLE, CA  95965


MEYERS, CHELSIE L.

2021 COX LANE

OROVILLE, CA  95966


MEYERS, JENNIFER M.

816 NEAL DOW AVENUE

CHICO, CA  95926

MFI

10695 TREENA STREET, SUITE 105

SAN DIEGO, CA  92131

MG TRUST COMPANY

3000 CHESTNUT STREET UNIT 7528

PHILADELPHIA, PA  19101

MHC SOFTWARE

PO BOX 1749

BURSVILLE, MN  55337

MICELI, STEVEN R.

3105 CALISTOGA DRIVE

CHICO, CA  95973

MICHAEL, JOAN M.

14468 HOLMWOOD DRIVE

MAGALIA, CA  95954

MICHAELS, SAMUEL J.

122 ANDOVER DRIVE

SAVANNAH, GA  31405

MICHELON, MORGAN A.

1661 FOREST AVE APT 174

CHICO, CA  95928

MICKELSON LONERO, SELENA D.

5985 DEVECCHI AVENUE UNIT 179

CITRUS HEIGHTS, CA  95621

MICROAIRE SURGICAL INSTRUME

LOCK BOX 96565

CHICAGO, IL  60693

MICROSURGICAL TECHNOLOGIES

PO BOX 74007048

CHICAGO, IL  60674-7004

MICROTEK MEDICAL

FILE  4033P PO BOX 911633

DALLAS, TX  75391-1633

MID CENTRAL MEDICAL

632 HIGHWAY 59

PEMBINA, ND  58271

MID ROGUE IMAGING CENTER

1619 NW HAWTHORNE AVE, STE 102

GRANTS PASS, OR  97526

MID VALLEY TITLE & ESCROW C

2295 FEATHER RIVER BLVD, STE A

OROVILLE, CA  95965

MIDCON, INC.

5353 BROOKLINE DRIVE

ORLANDO, FL  32819


MIDHUDSON REGIONAL HOSPITAL

241 NORTH ROAD

POUGHKEEPSIE, NY  12601


MIELE INCORPORATED

PO BOX 22924

NEW YORK, NY  10087-2924


MIGDAL, MELISSA A.

9 SIR ANDREW CT

CHICO, CA  95928


MIKES CRANE SERVICE

5670 BARTLES PLACE

PARADISE, CA  95969

MIKHAILAU, IVAN

1151 EAGLE DR UNIT 307

LOVELAND, CO  80537


MILES, AERIANNA C.

1818 OREGON ST

GRIDLEY, CA  95948


MILES, EMILY K.

10234 PALERMO HONCUT HWY

OROVILLE, CA  95966


MILHOUS, SYLVIA J.

81 HOLLIS LANE

GRIDLEY, CA  95948


MILLAR, REBECCA L.

13801 NIMSHEW RD

MAGALIA, CA  95954

MILLARD, JOHN

2660 CHEROKEE RD.

OROVILLE, CA  95965-8322

MILLENNIUM SURGICAL CORP.

PO BOX 735830

CHICAGO, IL  60673-5830

MILLER LECHNER, AMY

1603 ARBUTUS

AVEBUE CHICO, CA  95926

MILLER M.D., INC., STUART M

5903 COLODNY DRIVE

AGOURA HILLS, CA  91301

MILLER PIERCE, TERESA A.

2343 COUNTRY CLUB ROAD

WILKESBORO, NC  28697


MILLER, ALISSA J.

1012 GATEWAY LANE

CHICO, CA  95926


MILLER, ALMA R.

1388 RINGTAIL WAY

CHICO, CA  95973


MILLER, DANIELLE M.

3636 ORO BANGOR HWY

OROVILLE, CA  95966


MILLER, DONALD R.

3213 ROOSEVELT ROAD

YUBA CITY, CA  95993


MILLER, DOREEN M.

83 RUSTY DUSTY ROAD

OROVILLE, CA  95966


MILLER, JAMES

1175 VERMONT STREET

GRIDLEY, CA  95948


MILLER, JANEL

88 VALLEY VIEW DR.

OROVILLE, CA  95966


MILLER, JENNIFER A.

17 ADELAIDE WAY

OROVILLE, CA  95966


MILLER, JEROD L.

6403 CORNING CT

MAGALIA, CA  95954


MILLER, LANCE H.

16 COUNTRYWOOD LANE

OROVILLE, CA  95965

MILLER, MADELEINE L.

5875 PASCHAL WAY

MAGALIA, CA  95954

MILLER, MAKENZIE K.

64 GAYLOR AVENUE

OROVILLE, CA  95965

MILLER, SARAH E.

9 MEADOWVIEW DRIVE

OROVILLE, CA  95966

MILLER, STEPHANIE Y.

6403 CORNING CT

MAGALIA, CA  95954

MILLER, TERRA D.

3213 ROOSEVELT ROAD

YUBA CITY, CA  95993

MILLICAN, LORRIE J.

6887 LINCOLN BLVD

OROVILLE, CA  95966

MILLIMAN, INC

PO BOX 75553

CHICAGO, IL  60675-5553

MILLO, LINDA G.

1900 20TH STREET

OROVILLE, CA  95965

MILLS PENINSULA MEDICAL CENTER

PO BOX 276105

SACRAMENTO, CA  95827-6105

MILOSEVICH, JESSICA D.

PO BOX 38

STIRLING CITY, CA  95978

MILTON, GABRIELLA NICHOEL

131 MORNINGSTAR AVE

OROVILLE, CA  95966

MILTON, ROBERT L.

131 MORNINGSTAR AVENUE

OROVILLE, CA  95965

MIMEDX GROUP, INC.

PO BOX 744853

ATLANTA, GA  30374-4853

MIMS, VALLIEMARIE

223 S OHIO STREET

GRIDLEY, CA  95948

MINDFUL ANESTHESIA CREATION

2297 SADIE LANE  114

CHICO, CA  95928

MINDSTRENGTH, INC.

4615 KINGSWOOD DRIVE

DANVILLE, CA  94506

MINERVA SURGICAL, INC.

PO BOX 713246

CHICAGO, IL  60677-1246

MINI PHARMACY

2425 PORTER ST

LOS ANGELES, CA  90021-2510

MINIMED DISTRIBUTION CORP

13101 COLLECTION CENTER DR

CHICAGO, IL  60693-0131

MININGER, ALICIA L.

575 MORGAN DRIVE APT 2

CHICO, CA 95973


MINOR, RENEE D.

1437 SLEEPY HOLLOW LANE

PARADISE, CA 95969


MIRANDA PARRA, JENNIFER

4610 COUNTY RD

ORLAND, CA 95963


MIRANDA, CAESAR S.

45 LOWER HONCUT RD

OROVILLE, CA 95965


MIRANDA, MAYTE

PO BOX 1348

MODESTO, CA 95350

MIRANDA, TIMOTHY G.

100 PENZANCE AVENUE APT. 35

CHICO, CA  95973


MIRELES SORIA, MARTHA

3716 STAUSS AVE.

OROVILLE, CA  95966


MIRION TECHNOLOGIES (GDS) I

PO BOX 101301

PASADENA, CA  91189-0005


MISSION LINEN SUPPLY

1340 WEST 7TH STREET

CHICO, CA  95928

MISSION RANCH PRIMARY CARE INC

114 MISSION RANCH BLVD, STE 10

CHICO, CA  95926-5137


MISSION RANCH PRIMARY CARE

114 MISSION RANCH BLVD. SUITE 10

CHICO, CA  95926


MISSION SEARCH CONTRACT SVS

2203 N LOIS AVE. SUITE 1100

TAMPA, FL  33607


MITAKA USA, INC

11907 W 48TH AVE. UNIT A

WHEAT RIDGE, CO  80033


MITCHELL, CALVIN A.

2781 ELGIN STREET

OROVILLE, CA  95966

MITCHELL, CHRISTINA

3545 ASHLEY AVENUE

OROVILLE, CA  95966


MITCHELL, DETTE R.

31 ROSEMEL COURT

OROVILLE, CA  95966


MITCHELL, DEZHONE P.

1521 NORD AVENUE APT 48

CHICO, CA  95926


MITCHELL, HEATHER J.

20 LESLIE LANE

OROVILLE, CA  95966


MITCHELL, MACKENZIE C.

20 LESLIE LANE

OROVILLE, CA  95966

MITCHELL, MADISON K.

20 LESLIE LN.

OROVILLE, CA  95966

MITCHELL, SHANNON M.

120 MARINERS COVE

SMITH RIVER, CA  95567

MITHCELL, MICHAEL

PO BOX 681

SUTTER, CA  95982

MITHMEUANGNEUA, THONGBAI

1264 12TH ST.

OROVILLE, CA  95965

MIZE, MIRANDA K.

14239 WYCLIFF WAY

MAGALIA, CA  95954

MIZERSKI, PATRICK J.

1111 W 8TH ST. APT. 10

OROVILLE, CA  95928

MIZUHO ORTHOPEDIC SYSTEMS,

DEPT. CH 16977

PALATINE, IL  60055-6977

MJB WELDING SUPPLY, INC.

PO BOX 2166

CHICO, CA  95927

MJB WELDING

2013 LINCOLN BLVD.

OROVILLE, CA  95966

MLACNIK, DESTINY A.

1668 ORO DAM BLVD WEST SPC 65

OROVILLE, CA  95965

MLB CONSTRUCTION

963 NORTH GEYER RD.

KIRKWOOD, MO  63122


MOBILE MINI LLC-CA

PO BOX 650882

DALLAS, TX  75265-0882


MODERN OPTICAL INTERNATIONA

56 CHANCELLOR DRIVE

ROSELLE, IL  60172-3902


MODERNIZING MEDICINE, INC.

PO BOX 737463

DALLAS, TX  75373-7463


MODERN-SUNDT

ATTN SARA KORNBLATT

C/O GIBBS GIDEN, 12100 WILSHIRE BLVD

SUITE 300

LOS ANGELES, CA  90025


MODERN-SUNDT, A JOINT VENTU

PO BOX 772

CHICO, CA  95927


MODERN-SUNDT, A JOINT VENTURE

WEINTRAUB TOBIN

700 CAPITOL MALL, 11TH FLOOR

SACRAMENTO, CA  95814


MODILLAS CRNFA INC.

2590 KRISTEN ST

LIVE OAK, CA  95953

MODUGNO, RACHEL E.

3203 TINKER CREEK

WAY CHICO, CA  95973

MODULAR SERVICES COMPANY

500 E BRITTON ROAD

OKLAHOMA CITY, OK  73114

MOE, WILLIAM A.

10735 LOMA RICA RD

MARYSVILLE, CA  95901

MOGA, MARY

299 SANDRA LANE

OROVILLE, CA  95966

MOHANDAS, GANESH

187 RAI ESTATES CT

YUBA CITY, CA  95993

MOHANRAJ, MANOAH

1440 SHERIDAN AVE

CHICO, CA  95926


MOHAR, DAWINDER K.

1791 BURGANDY DRIVE

YUBA CITY, CA  95993


MOHR, ALYIAH M.

3130 ORO BANGOR HWY

OROVILLE, CA  95966


MOIS, TANYA R.

282 E 8TH STREET APT 10

CHICO, CA  95928


MOJICA, NAOMI L.

400 LILAC LANE

CHICO, CA  95926

MOLINA, SANTA V.

3265 HERITAGE RD

OROVILLE, CA  95966

MOMI, CAITLYN M.

2385 PERRY STREET

SUTTER, CA  95982

MONCAYO, TIANA M.

13467 ATHENS WAY

MAGALIA, CA  95954

MONNOT, MICHELA M.

2377 ORO QUINCY HWY

OROVILLE, CA  95966

MONOPRICE

PO BOX 740417

LOS ANGELES, CA  90074-0417

MONROE CAPITAL LLC

760 N RODEO CIR

ORANGE, CA  92869-2301


MONROE OPERATIONS LLC

16 MEADOW VIEW LANE

SAN GERONIMO, CA  94963-0001


MONSEN, GINA D.

3626 HILDALE AVE

OROVILLE, CA  95966


MONTALBANO, NICOLE

1936 BROADWAY STREET

CHICO, CA  95927


MONTANEZ, CHRIS A.

1724 7TH ST

OROVILLE, CA  95965

MONTANO, BELLA C.

3795 ORO BANGOR HWY

OROVILLE, CA  95966

MONTENEGRO, LAURA C.

3936 EUGENE DR

OLIVEHURST, CA  95961

MONTEREY SPINE AND JOINT PC

PO BOX 3168

SALINAS, CA  93912

MONTEZ JR, JESSE D.

5746 LOWER WYANDOTTE ROAD

OROVILLE, CA  95965

MONTGOMERY, EVAN A.

1209 OAK STREET

COLUSA, CA  95932

MONTOYA, CHANTRIEL K.

29 ACACIA

OROVILLE, CA  95966


MONTOYA, DANIELLE J.

PO BOX 2251

FLOURNOY, CA  96029


MONTOYA, JOSE A.

91 TIDMORE LANE

REDDING, CA  96003


MONTOYA, TOSHA A.

62 ORCHARD CREST DR

OROVILLE, CA  95965


MONTOYA, VIRGINIA A.

180 FAIRGATE LANE

CHICO, CA 95926


MOODY, ELIZABETH A.

8189 GRIFFITH LANE

SUTTER, CA 95982


MOON, KRYSTAL J.

1 BRENTWOOD WAY

OROVILLE, CA 95966


MOON, STACY C.

PO BOX 2781

OROVILLE, CA 95965


MOONEY, JESSICA M.

100 PENZANCE AVENUE APT 6

CHICO, CA 95973


MOONEY, JESSICA M.

PO BOX 356

DOBBINS, CA  95935


MOORE, ALEXANDER J.

5036 EDGEWOOD LANE

PARADISE, CA  95969


MOORE, CHRISTOPHER P.

2526 LUMPKIN RD

OROVILLE, CA  95966


MOORE, JEFFERY J.

1279 GLENSHIRE LN

CHICO, CA  95973


MOORE, JUSTIN M.

1942 PRESERVATION OAK DR

CHICO, CA  95928


MOORE, JUSTIN M.

400 MISSION RANCH BLVD. APT. 152

CHICO, CA  95926


MOORE, LACIE M.

3425 ORANGE AVE SPC 30

OROVILLE, CA  95966


MOORE, MELISSA Y.

1051 EAST JULIE AVENUE

QUEEN CREEK, AZ  85140


MOORE, NANCY LEE D.

832 H ST

MARYSVILLE, CA  95901


MORA, ADRIANA K.

9708 CENTER ST

LIVE OAK, CA  95953

MORALES HERNANDEZ, LESLIE E.

555 NORD AVE APT 72

CHICO, CA  95926



MORALES, ANGELO P.

1120 LOCUST STREET

GRIDLEY, CA  95948



MORALES, BRYANNE M.

1080 E LASSEN AVE APT 134

CHICO, CA  95973



MORALES, JULISSA

581 POMONA AVE UNIT 24

CHICO, CA  95928



MORALES, LONI D.

2883 COUNTY ROAD X

GLENN, CA  95943

MORALES, MANUEL L.

630 PLUMAS AVE

OROVILLE, CA  95965


MORALES, MEGAN A.

2068 CAMPBELL AVE

OROVILLE, CA  95966


MORALES, MEGAN E.

1190 OHIO ST.

GRIDLEY, CA  95948


MORALEZ, CHRISTINA M.

911 CHRISTI LN UNIT 2

CHICO, CA  95973


MORALEZ, TERRIE J.

975 LUPIN AVENUE

CHICO, CA  95973

MORAN, ILIANA L.

820 WEST 4TH APT. 151

CHICO, CA  95926

MORAN, MONICA M.

1069 IVY ST

CHICO, CA  92928

MORENO, JUAN C.

179 MANDALAY COURT

CHICO, CA  95973

MORFIN, JENNIFER

318 DAKOTA AVENUE

BIGGS, CA  95917

MORGAN OTT, PATRICIA A.

180 MELROSE DRIVE

OROVILLE, CA  95966


MORGAN STANLEY

2565 IRON POINT ROAD, SUITE 235

FOLSOM, CA  95630


MORGAN, ZAKARY J.

750 LINCOLN ROAD APT 18

YUBA CITY, CA  95991


MORGANSON, JOLENE R.

920 W 4TH AVENUE UNIT 66

CHICO, CA  95926


MORLOS, SUZANNAH E.

2743 MONTEREY STREET

CHICO, CA  95973


MORRIS JR, EARNEST L.

8917 BOREAL WAY

ELK GROVE, CA  95758


MORRIS, ALYSSA B.

5365 FALL RIVER CT

OROVILLE, CA  95966


MORRIS, DANA R.

4101 INNOVATOR DRIVE APT 1332

SACRAMENTO, CA  95834


MORRIS, DANICA A.

4765 OLIVE HWY

OROVILLE, CA  95966


MORRIS, EVA I.

137 HAMMON PARK DR

OROVILLE, CA  95965


MORRIS, RONALD E.

356 HILLCREST AVE

OROVILLE, CA  95966

MORRIS, RONALD

5813 PACIFIC HEIGHTS RD. SPACE  133

OROVILLE, CA  95965

MORRIS, SARA M.

1157 PATRICIA DRIVE

CHICO, CA  95926

MORRIS, SCOTT A.

2253 STUMP DR

OROVILLE, CA  95966

MORRISON, CYRENA D.

6 WESTWOOD WAY

OROVILLE, CA  95966

MORRISSEY, APRIL N.

1519 HIGH ST

OROVILLE, CA  95965


MORROW, DENA C.

94 KOKANEE DR

OROVILLE, CA  95966


MORROW, LEAH C.

53 EVANSWOOD CIRCLE

OROVILLE, CA  95965


MORSKA, OLIWIA A.

1126 ARBUTUS AVENUE

CHICO, CA  95926


MORTAN, INC.

PO BOX 8719

MISSOULA, MT  59807

MORTON, ALAYNA M.

60 SUTTER VIEW CT

OROVILLE, CA 95966

MORTON, LAURA A.

1951 COX LANE

OROVILLE, CA 95966

MORUA HERRERA, CHARITO

7709 COUNTRY RD. 25

ORLAND, CA 95963

MOSQUEDA, JOSELY

PO BOX 117

BIGGS, CA 95917

MOSS, PATRICIA M.

40 HASTIE WAY

OROVILLE, CA 95966

MOSS, STACEY L.

3337 ORO BANGOR HWY

OROVILLE, CA  95966

MOTA, AMANDA S.

1012 SAGE STREET

GRIDLEY, CA  95948

MOTA, CHRISTINA L.

12106 NORTH AVE

MARYSVILLE, CA  95901

MOTION INDUSTRIES

3473 RAMONA AVE.

SACRAMENTO, CA  95826

MOUA, ALIAH N.

1923 B STREET

OROVILLE, CA  95966


MOUA, ALYAINA P.

4721 LOWER WYANDOTTE ROAD

OROVILLE, CA  95966


MOUA, DIA

3195 CHICO RIVER ROAD

CHICO, CA  95928


MOUA, HOUA

2459 BAYLESS WAY

SACRAMENTO, CA  95835


MOUA, KIESHA P.

162 MORNINGSTAR AVE

OROVILLE, CA  95965


MOUA, LISA

2887 GALLATIN GATEWAY

CHICO, CA  95973

MOUA, NATALIE S.

2743 GILMORE LANE APT 1

OROVILLE, CA  95965

MOUA, NINA P.

3832 LA MESA AVE

SHASTA LAKE, CA  96019

MOUA, NKAUJZER

732 MISSION OLIVE ROAD

OROVILLE, CA  95966

MOUA, PAM

8015 MONTGOMERY AVE

STOCKTON, CA  95209

MOUA, SUE L.

3087 DELTA TULE WAY

SACRAMENTO, CA  95834

MOUA, TOUYENG

173 GRAND AVE

OROVILLE, CA  95965

MOULTON MERRITT, PILAR R.

7 LANAI CT

CHICO, CA  95973

MOUNTAINVIEW HOSPITAL

PO BOX 409422

ATLANTA, GA  30384-9422

MOURAL, REBECCA

1452 COLONIAL DRIVE

CHICO, CA  95973

MOUSER ELECTRONICS, INC.

PO BOX 99319

FORT WORTH, TX  76199-0319

MOWELL, HEATHER K.

1465 HAPPY WOODS LN

PARADISE, CA  95969

MOXON, LAUREN T.

3860 DUSTY LN

CHICO, CA  95973

MOYER, LISA

1865 7TH STREET

OROVILLE, CA  95965

MOYLE SMITH, DOROTHY L.

3312 STATE HWY 70

OROVILLE, CA  95965

MOZARC MEDICAL

PO BOX 660367

DALLAS, TX  75266-3067

MPR ORTHOPEDICS

917 LONE OAK ROAD STE 1000

EAGAN, MN  55121

MR. LOCK

1820 RELIANCE PKWY STE.500

BEDFORD, TX  76021

MRIEQUIP.COM

6248 BITTERSWEET LANE

NISSWA, MN  56468

MRO GLOBAL SOLUTIONS

1206 WILLOW AVE

KNOXVILLE, TN  37915


MT SHASTA AMBULANCE SERVICE

PO BOX 1030

MOUNT SHASTA, CA  96067


MTRY PEN SURGERY CENTER LLC

966 CASS ST STE 150

MONTEREY, CA  93940-4522


MUA, STEPHANY Y.

1460 TEHAMA AVENUE

OROVILLE, CA  95965


MUBARAKA, NOFA T.

441 SOUTHBURY LANE

CHICO, CA  95973


MUDASSAR, MUHAMMAD

2720 EMILY WAY

LIVE OAK, CA  95953

MUENSTERMAN, DANA A.

236 W 20TH ST UNIT A

CHICO, CA  95928

MUHAMMAD ALGHANNAM

1528 PLUMAS CT STE 100

YUBA CITY, CA  95991-4142

MUHAMMAD, T LIYAH M.

1753 PINE STREET

OROVILLE, CA  95965

MUIR, QUACIAN C.

305 MISSION OLIVE RD

OROVILLE, CA  95966

MULDOWN, GINA A.

204 BROOKDALE CT

OROVILLE, CA  95966

MULLEN, KRISTINA L.

1042 ELKINS LAKE

HUNTSVILLE, TX  77340

MULLINS, JOSHUA L.

420 KENTUCKY STREET

GRIDLEY, CA  95948

MULTI PRODUCTS CO., INC.

5301 21ST ST.

RACINE, WI  53406

MULTICARE HEALTH SYSTEM

PO BOX 102813

PASADENA, CA  91189-2813

MUMTAZ, MD.  KHURRAM

73533 GRANITA DR

PALM DESERT, CA  92211


MUNDORFF, THOMAS, M.D.

OROVILLE HOSPITAL

OROVILLE, CA  95966


MUNGER FAMILY DENTISTRY

1215 PLUMAS ST STE 201

YUBA CITY, CA  95991


MUNGER, LORELEI A.

8757 SOUTH BUTTE ROAD

SUTTER, CA  95982


MUNIZ, ALFREDO J.

1292 E. FIRST AVE. APT.  4

CHICO, CA  95926

MUNIZ, JACQUELINE L.

2863 GALLATIN GATEWAY

CHICO, CA  95973


MUNOZ, YESENIA

25 LOMA VISTA DRIVE

OROVILLE, CA  95966


MURILLO, MIRNA D.

865 POMONA AVE

OROVILLE, CA  95965


MURPHY, SUNSERREE L.

3685 HILDALE AVE

OROVILLE, CA  95966


MURRAY CLEMENT, MELISSA A.

3275 GLEN AVE

OROVILLE, CA  95966

MURRAY, FEATHER A.

2376 VIA MADERO

OROVILLE, CA  95966

MURRAY, JORDYN R.

930 BIRD ST

OROVILLE, CA  95965

MURRAY, LINDA R.

55 CORNCORDIA LN. APT 131

OROVILLE, CA  95966

MURRAY, MORGAN P.

32 EVANSWOOD CIRCLE

OROVILLE, CA  95965

MURRAY, NICOLE M.

2135 WILLIAMS AVENUE

PALERMO, CA  95968

MURRAY, REBECCA L.

2451 ORO QUINCY HWY

OROVILLE, CA  95966

MURRAY, ROBERT GIRARD

3884 ORD FERRY RD.

CHICO, CA  95928

MURRAY, TIFFANY A.

8 NARANJA AVENUE

OROVILLE, CA  95966

MURRAY, WILEY

162 MAIDU RUN

OROVILLE, CA  95966

MURRISH, MARY

1598 6TH ST.

OROVILLE, CA  95965

MURRY JR., JAMES

22 MONARCH COURT

OROVILLE, CA  95966

MUSCETTA, TIMOTHY

PO BOX 1281

BIGGS, CA  95917

MUSCULOSKELETAL TRANSPLANT

PO BOX 69385

BALTIMORE, MD  21264-9385

MVAP MEDICAL SUPPLIES, INC.

1415 LAWRENCE DRIVE STE A

NEWBURY PARK, CA  91320

MVIX

23475 ROCK HAVEN WAY, STE. 125

STERLING, VA  20166

MXR IMAGING, INC.

4909 MURPHY CANYON RD. STE  120

SAN DIEGO, CA  92123

MYERS BASCH, DUSTIN J.

14867 DEL ORO DR

MAGALIA, CA  95954

MYERS, AMIE L.

1139 AUTUMNWOOD DR

CHICO, CA  95926

MYERS, BETTY

5209 GOLD SPRING CT.

OROVILLE, CA  95966

MYERS, BOBBY

5209 GOLD SPRING CT.

OROVILLE, CA  95966


MYERS, FRANCESCA M.

6 RIDGE LINE COURT

OROVILLE, CA  95966


MYERS, MARY

PO BOX 153

FORBESTOWN, CA  95941


MYLES, ODELL

2431 V6 ROAD

OROVILLE, CA  95966


MYRIAD GENETICS LABORATORIES

PO BOX 645676

CINCINNATI, OH  45264-5676

MYRIAD WOMENS HEALTH INC

PO BOX 645693

CINCINNATI, OH  45264-5693

MYSTICAL ROSE OBSTETRICS

521 E ELDER ST STE 206

FALLBROOK, CA  92028-3083

N&R PUBLICATIONS

PO BOX 13370

SACRAMENTO, CA  95813

NABETA, ANDREA E.

212 VALLEY VIEW DRIVE

PARADISE, CA  95969

NAFTEL, DANIELE A.

2134 2ND ST

OROVILLE, CA  95965

NAGY, CARLI N.

900 RIVERGATE COURT

MILLERSVILLE, PA  17551

NAHALEA, LISA P.

2117 HUNTINGTON DR

CHICO, CA  95928

NALL, KRISTY

1147 NEAL DOW AVE., NO 8

CHICO, CA  95926

NANAI, TANIA

15 RICKY CT APT 11

CHICO, CA  95928

NANOSONICS, INC.

DEPT. CH 10899

PALATINE, IL  60055-0899

NAPA AUTO PARTS

5404 PACIFIC STREET

ROCKLIN, CA  95677


NARRAMORE, ANNETTE M.

3302 STATE HIGHWAY 70

OROVILLE, CA  95965


NASER, ENAS S.

3838 SAMUELSON WAY

SACRAMENTO, CA  95834


NASH, LARYSSA M.

1220 DODGE AVENUE

OROVILLE, CA  95965


NASHVILLE SURGICAL INSTRUME

2005 KUMAR LANE

SPRINGFIELD, TN  37172

NAT, JASMEEN

1672 TORRY PINE DRIVE

YUBA CITY, CA  95993


NATERA INC

PO BOX 889027

LOS ANGELES, CA  90088


NATERA INC

PO BOX 889027

LOS ANGELES, CA  90088-9027


NATERA

201 INDUSTRIAL ST STE 410

SAN FRANCISCO, CA  94070


NATIONAL ASSOCIATION FOR

HEALTHCARE QUALITY

8600 W BRYN MAWR AVE

SUITE 710 N

CHICAGO, IL  60631

NATIONAL BUSINESS FURNITURE

770 SOUTH 70TH STREET

MILWAUKEE, WI  53214

NATIONAL LABS INC

3948 TRUST WAY

HAYWARD, CA  94545

NATIONAL PETROLEUM

2485 ORO DAM BLVD.

OROVILLE, CA  95965

NATIONAL PRACTITIONER

DATA BANK

4094 MAJESTIC LANE, PMB-332

FAIRFAX, VA  22033


NATIONAL RECALL ALERT CENTE

123 E. MAIN STREET  609

MARLTON, NJ  08053


NATIONAL RESIDENT MATCH PRG

PO BOX 411121

BOSTON, MA  02241-1121


NATIONAL SEATING & MOBILITY

PO BOX 415000

NASHVILLE, TN  37241


NATIONAL SEATING & MOBILITY

PO BOX 415000

NASHVILLE, TN  37241-5000

NATIONAL STUDENT CLEARINGHO

2300 DULLES STATION BLVD. SUITE 300

HERNDON, VA  20171

NATIONAL UNION FIRE INSURANCE CO

OF PITTSBURGH, PA (AIG)

1271 AVENUE OF THE AMERICAS, FL 41

NEW YORK, NY  10020-1304

NATOMAS FAMILY PRACTICE

2410 DEL PASO RD

SACRAMENTO, CA  95834-9607

NATTRESS, SIERRA

2767 OLIVE HIGHWAY

OROVILLE, CA  95966

NATUS MEDICAL INC.

PO BOX 3604

CAROL STREAM, IL  60132

NATUS SENSORY, INC

PO BOX 2829

CAROL STREAM, IL  60132-2829

NAVA, MARINA

1745 SYCAMORE STREET

GRIDLEY, CA  95948-2855

NAVA, YESICA

121 PENZANCE AVE UNIT 43

CHICO, CA  95973

NAVARRA, MA VIVIAN GRACE I.

452 L STREET

RIO LINDA, CA  95673


NAVARRETE, JESSICA M.

1481 6TH AVENUE

OROVILLE, CA  95965


NAVARRO, CHRISTINA M.

6 LINDA DR

OROVILLE, CA  95966


NAVARRO, DEANNA M.

358 LAUSEN STREET

OROVILLE, CA  95966


NAVARRO, ESMERALDA M.

2776 S VILLA AVENUE

OROVILLE, CA  95966


NAVARRO, PAUL R.

6 LINDA DR

OROVILLE, CA  95966

NAVIA BENEFIT SOLUTIONS

PO BOX 35193

SEATTLE, WA  98124-5193

NAVITSKY, MORGAN E.

45 VISTA VILLAGE DRIVE

PARADISE, CA  95969

NBAY MED CNTR & VACAVALLY HOSP

PO BOX 25376

PASADENA, CA  91185

NCBC

PO BOX 1334

WARSAW, IN  46581

NCCN

275 COMMERCE DRIVE  300

FORT WASHINGTON, PA  19034

NCS PEARSON, INC.

13036 COLLECTION CENTER DR.

CHICAGO, IL  60693

NEAL, ERIC J., M.D.

64 SHORT AVENUE

OROVILLE, CA  95966

NEEDHAM, KEPNER & FISH LLP

1960 THE ALAMEDA, SUITE 210

SAN JOSE, CA  95126

NEGRETE, JACQUELINE

2156 ROBERTA AVENUE

MARYSVILLE, CA  95901

NELSON HARDIMAN  LLP

1100 GLENDON AVE, 14TH FLOOR

LOS ANGELES, CA  90024

NELSON, ARIEL L.

975 14TH STREET 224

OROVILLE, CA  95965

NELSON, ASHLEY L.

76422 RIVER ROAD

OAKRIDGE, OR  97463

NELSON, ASHLEY N.

1939 SYCAMORE LANE

DURHAM, CA  95938

NELSON, BAILEY E.

22 HARBOR COURT

OROVILLE, CA  95965

NELSON, BRENDA L.

2750 GILMORE LANE C301

OROVILLE, CA  95966

NELSON, CASEY R.

5900 SECRET PRESERVE DRIVE

ROCKLIN, CA  95677

NELSON, CASEY, PA-C

15077 S JUNCTION CIRCLE

DRAPER, UT  84020

NELSON, ROBERT

520 PLUMAS AVENUE

OROVILLE, CA  95965

NELSON, TERESA

W. FULLER AVENUE

FORT WORTH, TX  76133

NELSON, TIFFANY

5391 SAINT ELMO CT.

OROVILLE, CA  95966


NENDZE SCHEITLER, DEBBIE M.

6 MYRTLE DR

OROVILLE, CA  95966


NENDZE-SCHEITLER, DEBBIE

PO BOX 2678

OROVILLE, CA  95965


NEOGENOMICS LABORATORIES INC

PO BOX 946110

ATLANTA, GA  30394-6110


NEOGENOMICS LABORATORIES, I

PO BOX 947403

ATLANTA, GA  30394-7403

NEONATOLOGY ASSOCIATES OF

5528 PACHECO BLVD STE B220

PACHECO, CA  94553-5156

NEOTECH PRODUCTS, LLC

28430 WITHERSPOON PARKWAY

VALENCIA, CA  91355

NEPHRON 503B OUTSOURCING FA

PO BOX 96288

CHARLOTTE, NC  28296

NEREY, ARACELI

3211 WOODSON AVE.

CORNING, CA  96021

NESMITH, GAVIN R.

11 SKYLINE BLVD

OROVILLE, CA  95966


NESMITH, HOPE M.

11 SKYLINE BLVD

OROVILLE, CA  95966


NET HEALTH SYSTEMS, INC.

PO BOX 773191

DETROIT, MI  48277-3191


NETROADSHOW, INC.

3475 PIEDMONT ROAD NE,  450

ALANTA, GA  30305


NETWORK SOLUTIONS, INC.

PO BOX 17305

BALTIMORE, MD  21297-0525

NETWRIX CORPORATION

DEPT. LA 25338

PASADENA, CA  91185-5338

NEUFELD, MEGAN D.

320 SANDY COVE DRIVE

CHICO, CA  95973

NEULIEP, ZONIA

3880 SAINT LUCIA COURT

CHICO, CA  95973

NEUROSURGICAL ASSOCIATES, LTD

2910 N 3RD AVE

PHOENIX, AZ  85013-4434

NEUROVATIVE DIAGNOSTICS

16800 DALLAS PKWY STE 175

DALLAS, TX  75248-1941

NEUROVISION MEDICAL PRODUCT

260 MAPLE COURT, STE 210

VENTURA, CA  93003

NEVAREZ, TIA

317 SOMERSET PLACE

CHICO, CA  95973

NEVERS, DAWN R.

2809 ORO GARDEN RANCH ROAD

OROVILLE, CA  95966

NEVES, RICHARD

110 AMBER GROVE DR., STE. 116

CHICO, CA  95973

NEW MANNA CLG

25501 CHAGRIN BLVD

BEACHWOOD, OH  44122

NEW START RECOVERY SOLUTI

2167 MONTGOMERY ST

OROVILLE, CA  95965-4945

NEW START RECOVERY SOLUTI

468 PINE AVE

PACIFIC GROVE, CA  93950

NEW WAVE HEARING AIDS

416 CENTER ST

YUBA CITY, CA  95991

NEW WEST MEDICAL

121 W 16TH ST

CHICO, CA  95928-6501

NEWCOMB, PATRICK

2300 ORO QUINCY HWY

OROVILLE, CA  95966

NEWEGG BUSINESS

PO BOX 31001-2895

PASADENA, CA  91110-2895

NEWFARMER, JULIE E.

3350 KEEFER ROAD

CHICO, CA  95973

NEWFARMER, JULIE

2707 COUNTY RD. T

GLENN, CA  95943

NEWKIRK, STACEY

15624 CARRIE DRIVE

GRASS VALLEY, CA  95949

NEWMATIC MEDICAL

PO BOX 11407

BIRMINGHAM, AL  35246-2493


NEWSOM, BRANDON R.

2 SERVICE CIR

OROVILLE, CA  95966


NEWTON, CHARLES

5390 FEATHER RIVER BLVD.

OLIVEHURST, CA  95961


NEWTON, CLARA M.

4161 HILDALE AVENUE

OROVILLE, CA  95966


NEWTON, EMMELINE J.

41 MONARCH COURT

OROVILLE, CA  95966


NEWTON, JAMIE C.

53 RUNGE COURT

OROVILLE, CA  95966

NEXTGEN HEALTHCARE, INC.

PO BOX 511449

LOS ANGELES, CA  90051

NGUYEN, ELIZABETH

7628 WAYANS WAY

ELK GROVE, CA  95757

NGUYEN, HUYEN CAITLIN T.

2754 LUCY WAY

CHICO, CA  95973

NGUYEN, JOCELYNH KAY T.

3996 ORD FERRY RD

CHICO, CA  95928

NGUYEN, LINDA L.

7612 WESTOVER COURT

FAIR OAKS, CA  95628

NGUYEN, MAI

345 CRANE AVENUE

OROVILLE, CA  95966

NGUYEN, PHUONG H.

12799 SPENCEVILLE ROAD

PENN VALLEY, CA  95946

NGUYEN, VY D.

5645 COBBLER LN

MARYSVILLE, CA  95901

NICHOLAW, AUDREY L.

2938 GRAPEWAY

CHICO, CA  95973

NICHOLAW, BRI A.

986 CHATEAU MEADOWS DRIVE

EUGENE, OR  97401


NICHOLAW, LAUREN M.

92863 ALVADORE ROAD

JUNCTION CITY, OR  97448


NICHOLS, ANNA M.

7767 PLANTZ RD

MARYSVILLE, CA  95901


NICHOLS, KATHRYN S.

2724 SILVER OAK DR

CHICO, CA  95973


NICHOLS, SHANNON D.

1119 TWINBERRY ST

PLUMAS LAKE, CA  95961

NICHOLSON, JAMES E.

2833 E EATON ROAD APT 242

CHICO, CA  95973


NICHOLSON, MEGAN R.

675 MITCHELL AVE J6

OROVILLE, CA  95965


NICKEL, M.D., LOWELL

POST OFFICE BOX 1270

OROVILLE, CA  95965


NICKELSON, JULIE A.

51 TOWN VIEW DRIVE

OROVILLE, CA  95966


NICKELSON, MICHELLE

3225 HERITAGE RD

OROVILLE, CA  95966

NICKELSON, NATHAN A.

51 TOWN VIEW DR

OROVILLE, CA  95966

NICODEMUS, SHANNON R.

2986 EAST EATON ROAD

CHICO, CA  95973

NICOLAS ALONSO CHERREZ MEDI

155 OROVIEW DRIVE

OROVILLE, CA  95965

NICOLAS, SHERELYN DEE E.

1700 ELLIS LAKE DR APT 56

MARYSVILLE, CA  95901

NIELSEN, ERIK M.

3026 INDIAN SPRINGS ROAD

PARADISE, CA  95969


NIELSEN, JANICE

267 SKYLINE BLVD.

OROVILLE, CA  95966


NIETO, KATHERINE

5386 SAINT ELMO CT.

OROVILLE, CA  95966


NIJJAR, MANPREET K.

611 LASK DRIVE

YUBA CITY, CA  95991


NIKOOKAR ANESTHESIA INC.

21991 HOI CIRCLE

LAKE FOREST, CA  92630


NINTH EAST DENTAL

1234 N 900 E

PROVO, UT  84604-2719

NISSAN MOTORS

PO BOX 740849

CINCINNATI, OH  45274-0849

NISSAN OF YUBA CITY

1340 BRIDGE STREET

YUBA CITY, CA  95993

NISSEN, LOUISE

2490 ORO AVE.

OROVILLE, CA  95966

NISSHA MEDICAL TECHNOLOGIES

PO BOX 1271

BUFFALO, NY  14240-1271

NIXON PEABODY LLP

PO BOX 28012

NEW YORK, NY  10087-8012


NIXON, BARBARA A.

145 W 22ND

CHICO, CA  95928


NOAH, CHELSEA R.

5120 SAN FRANSICO STREET

ROCKLIN, CA  95677


NOETH, JEANETTE A.

6513 JACK HILL DRIVE

OROVILLE, CA  95966


NOGLEBERG, KARINA R.

7314 PLEASANT GROVE RD

PLEASANT GROVE, CA  95668

NOLAN, BROOK E.

101 RISA WAY APT 87

CHICO, CA  95973

NOLTE, BERNA

15 SKYLINE BLVD.

OROVILLE, CA  95966

NOMAD NURSES, INC

PO BOX 736670

DALLAS, TX  75373-6670

NOR CAL ADVANCED SURGERY CENTE

5771 GREENBACK LN

SACRAMENTO, CA  95841

NOR CAL ADVANCED SURGERY CENTE

5771 GREENBACK LN

SACRAMENTO, CA  95841-2013

NOR CAL FERTILITY MED CENTER

4320 AUBURN BLVD

SACRAMENTO, CA  95841


NOR CAL TRINITY HOLDING LLC

1488 EAST AVENUE

CHICO, CA  95928


NORCAL ALLERGY

620 W. SAINT ANDREW PLACE

SANTA ANA, CA  92707


NORCAL AMBULANCE

PO BOX 12347

PLEASANTON, CA  94588-2347


NORCAL ANESTHESIA AND PAI

615 W EAST AVE

CHICO, CA  95926

NORCAL ANESTHESIA AND PAI

647 W EAST AVE

CHICO, CA  95926-7201

NORCAL BARIATRIC SURGERY

4236 ARCH DRIVE APT 305

STUDIO CITY, CA  91604

NORCAL DERMATOLOGY

156 COPPER KNOLL WAY

OAKLEY, CA  94561

NORCAL FOOD EQUIPMENT, INC.

172 COMMERCIAL AVE.

CHICO, CA  95973

NORCAL HOME CARE AND TRANSP

90 ROBERT LEE PL

CHICO, CA  95926

NORCAL INSURANCE COMPANY

PO BOX 74738

CLEVELAND, OH  44194-0821


NORCAL RESPIRATORY

3075 CROSSROADS DR

REDDING, CA  96003-8018


NORDIC PHARMA, INC

PO BOX 736200

CHICAGO, IL  60673-6200


NORENE, ALLY A.

2580 CALIFORNIA PARK DRIVE

CHICO, CA  95928


NORIEGA, BONITA M.

1595 EAST AVENUE

CHICO, CA  95926

NORMAN, ZHANNE J.

1145 W 9TH ST APT 33

CHICO, CA  95928

NORRIS, SANDRA L.

675 MITCHELL AVE Q8

OROVILLE, CA  95965

NORRIS, TIMOTHY A.

730 PLUMAS AVE

OROVILLE, CA  95965

NORTH COAST MEDICAL SUPPLY LLC

PO BOX 310013157

PASADENA, CA  91110

NORTH COAST MEDICAL SUPPLY

PO BOX 310013157

PASADENA, CA  91110-3157


NORTH COAST MEDICAL, INC.

PO BOX 1990

MORGAN HILL, CA  95038


NORTH LAS VEGAS FIRE DEPT

4040 LOSEE RD

NORTH LAS VEGAS, NV  89030-3306


NORTH STATE SOLAR ENERGY

PO BOX 899

FOREST RANCH, CA  95942


NORTH VALLEY BREAST CLINIC

1335 BUENAVENTURA BLVD, STE 204

REDDING, CA  96001-0160

NORTH VALLEY GASTROENTERO

870 SHASTA ST STE 200

YUBA CITY, CA  95991-4117


NORTH VALLEY INSPECTION, IN

4 SHEARWATER COURT

CHICO, CA  95928


NORTH VALLEY PORTABLE X-RAY

PO BOX 1220

DURHAM, CA  95938


NORTH VALLEY SURGERY CENTER

1720 BRUCE RD

CHICO, CA  95928


NORTH, ERIC M.

2165 HEWITT AVE

OROVILLE, CA  95966

NORTH, JENNIFER L.

295 MOUNT IDA RD

OROVILLE, CA  95966

NORTHAM DISTRIBUTING, INC.

3450 ORANGE AVE.

OROVILLE, CA  95965

NORTHERN HEART & VASCULAR

2126 EUREKA WAY

REDDING, CA  96001-0427

NORTHERN HEART VACULAR

2126 EUREKA WAY

REDDING, CA  96001

NORTHERN LIGHT A R GOULD HOSP

43 WHITING HILL ROAD

BREWER, ME  04412

NORTHERN NEVADA EMERGENCY PHYS

7725 W RENO STE 150

OKLAHOMA CITY, OK  73127-9712

NORTHSTAR

111 MISSION RANCH BLVD.,  100

CHICO, CA  95926

NORTHSTATE ANESTHESIOLOGY

PO BOX 7096

STOCKTON, CA  95267-0096

NORTHSTATE CARDIOLOGY CONSULTA

198 COHASSET RD

CHICO, CA  95926-2202

NORTHSTATE FOOT & ANKLE SPEC

PO BOX 23312

BELFAST, ME  04915-4484

NORTHSTATE FOOT AND ANKLE

1806 FOUNDATION LN

CHICO, CA  95928-9206

NORTHSTATE PLASTIC SURGER

1260 EAST AVE STE 100

CHICO, CA  95926-1021

NORTHSTATE PLASTIC SURGERY

PO BOX 8505

CHICO, CA  95927

NORTON, KAYLA M.

280 E 15TH STREET UNIT A

CHICO, CA  95928

NOTRA, JASDEEP S.

4809 ECHO RIDGE RD

ROCKLIN, CA  95677

NOVA BIOMEDICAL

PO BOX 983115

BOSTON, MA  02298-3115

NOVID SURGICAL, LLC

115 HURLEY ROAD UNIT 8D

OXFORD, CT  06478

NOVO SURGICAL INC

407 PLAZA DRIVE

WESTMONT, IL  60559

NOVOCURE

195 COMMERCE WAY

PORTSMOUTH, NH  03801

NOVOZHILOVA, CHRISTINA A.

5857 MULDROW RD

SACRAMENTO, CA  95841

NRC HEALTH

PO BOX 30094

OMAHA, NE  68103-1194

NUANCE COMMUNICATIONS, INC.

PO BOX 2561

CAROL STREAM, IL  60132-2561

NUCHOLS, KARIANN M.

494 C STREET

BIGGS, CA  95917

NUCHOLS, KAYDEE J.

943 CALIFORNIA ST

GRIDLEY, CA  95948

NUCLEAR MEDICINE ASSOC

PO BOX 994047

REDDING, CA  96099-4047


NUFACTOR INC

44900 WINCHESTER ROAD

TEMECULA, CA  92590


NUFACTOR INC

44900 WINCHESTER ROAD

TEMECULA, CA  92590-2579


NUGENT, CHARLOTTE

44 HART DR.

OROVILLE, CA  95966


NUNEZ JR, MICHAEL W.

1701 TRINITY PL UNIT A

COLLEGE STATION, CA  77840

NUNEZ MOLINA, WILLIAM D.

345 VERMONT STREET

GRIDLEY, CA  95948

NUNEZ, KAYLA C.

1454 6TH AVENUE

OROVILLE, CA  95965

NUNLEY, BONNIE

2248 CINDY CT.

OROVILLE, CA  95966

NUNLEY, JESSICA A.

27 HOOVER STREET

OROVILLE, CA  95966

NURSES AND PROF. HEALTHCARE

1801 FOUNDATION LANE

CHICO, CA  95928

NUSS, REBECA L.

PO BOX 248

BIGGS, CA  95917

NV5, INC.

PO BOX 74008680

CHICAGO, IL  60674-8680

NWAIZUGBU, JAMES

PO BOX 7801 NUMBER 2

CHICO, CA  95927

NYBERG, MEGAN M.

9821 RICHARDS AVENUE

LIVE OAK, CA  95953

NYSA THERAPY INC

572 RIO LINDO AVENUE,  203

CHICO, CA  95926-1851

O NEILL, ADRIANE T.

100 STERLING OAKS DR APT 287

CHICO, CA  95928


O NEILL, SARAH A.

1521 YESHUA WAY

PARADISE, CA  95969


OAK TREE DATA

18190 CODY CT.

RENO, NV  89508


OAKTREE PRODUCTS

610 SPIRIT VALLEY EAST DRIVE

CHESTERFIELD, MO  63005


OAKWORKS

PO BOX 7533

LANCASTER, PA  17604


OARE, DEBORAH

385 CANYON DRIVE

OROVILLE, CA  95966


OATES, ANDREA S.

32 LONE OAK DRIVE

OROVILLE, CA  95966


OATES, JASON L.

32 LONE OAK DR

OROVILLE, CA  95966


OBI, IFEYINWA

6082 SOLSTICE ST.

LAS CRUCES, NM  88012


OBRIEN PHARMACY

PO BOX 82653

LINCOLN, NE  68501


OBSTETRICS & GYNECOLOGY MEDICA

2626 EDITH AVE STE B

REDDING, CA  96001-3056


OBSTETRICS AND GYNECOLOGY

2650 EDITH AVE

REDDING, CA  96001


OCAMPO, GREG

1895 MT. IDA ROAD

OROVILLE, CA  95966


OCEAN MEDICAL CLINIC PROF.C

199 OCEAN AVE

SAN FRANCISCO, CA  94112


OCHOA, JULIO

1535 SAFFORD ST., APT.  3

OROVILLE, CA  95965


OCHOA, KARINA

1001 WASHINGTON STREET APT 14

GRIDLEY, CA  95948


OCHOA, MARIA G.

1001 WASHINGTON ST APT 56

GRIDLEY, CA  95948


OCONNELL, STEPHANIE A.

2735 ORO DAM BLVD APT D4

OROVILLE, CA  95966


ODELL, KIMBERLEY L.

5977 SYLVAN CT.

PARADISE, CA  95969

ODELL, KIMBERLEY L.

715 BERRY PATCH CT

GRIDLEY, CA  95948


ODELL, OLIVIA

1729 20TH STREET

OROVILLE, CA  95965


ODP BUSINESS SOLUTIONS, LLC

PO BOX 29248

PHOENIX, AZ  85038-9248


ODURUKWE, MILLIEROSE C.

52 COBBLESTONE DRIVE APT C

CHICO, CA  95928


OFFICE DEPOT

PO BOX 29248

PHOENIX, AZ  85038-9248

OFFICE OF THE U.S. TRUSTEE

450 GOLDEN GATE AVENUE, 5TH FLOOR

SUITE 05-0153

SAN FRANCISCO, CA  94102


OHALLORAN, SUZANNE J.

22403 RIVER VIEW DRIVE

COTTONWOOD, CA  96022


OHARA, EMILY M.

1586 SUNNY ACRES ROAD

PARADISE, CA  95969


OHIO MEDICAL, LLC

6690 EAGLE WAY

CHICAGO, IL  60678-1066


OHLHAUSEN, ASHLEY L.

1661 FOREST AVE. APT. 21

CHICO, CA  95928

OHLHAUSEN, DARREN

272 LODGEVIEW DRIVE

OROVILLE, CA  95966


OHLHAUSEN, KAYDIN N.

37 LA CRESENTA DRIVE

OROVILLE, CA  95965


OHPAC PARTNERS, LLC

1000 EXECUTIVE PARKWAY

OROVILLE, CA  95966

OHPAC PARTNERS, LLC

ATTN  RICHARD PACHULSKI

10100 SANTA MONICA BLVD

LOS ANGELES, CA  90067


OKICICH, KYLIE A.

1696 AINSDALE DR

ROSEVILLE, CA  95747


OLIVAS, YAHIR A.

607 COX LANE

OROVILLE, CA  95965


OLIVER, CORRAN Z.

61 WALLY B LANE

OROVILLE, CA  95966


OLIVIA GARCIA, GERARDO

180 CAPAY AVENUE

HAMILTON CITY, CA  95951

OLIVO, CASSANDRA A.

100 PENZANCE AVE APT 108

CHICO, CA  95973

OLMEDO BANDILLA, AMERICA J.

9274 HIGHWAY 70

MARYSVILLE, CA  95901

OLSEN, JOHN

838 PEARMAN COURT

CHICO, CA  95926

OLSEN, KARYNE R.

2689 FORT WAYNE ST

OROVILLE, CA  95966

OLSGARD, MELISSA J.

2635 V-6 ROAD

OROVILLE, CA  95966

OLSON COONS, KIERAN R.

226 S SCHOOL ST

GRASS VALLEY, CA  95945

OLSON HOUSE COFFEE

2525 FEATHER RIVER BLVD.

OROVILLE, CA  95965

OLSON, CAMEO

766 COLUSA

AVENE OROVILLE, CA  95965

OLSON, JEFFREY A.

766 COLUSA AVENUE

OROVILLE, CA  95965

OLSON, JEREMIAH R.

2276 OAK KNOLL WAY

OROVILLE, CA  95966

OLVERA, SONYA M.

4655 MALOTT WAY

MARYSVILLE, CA  95901

OLYMPUS AMERICA INC.

PO BOX 120600

DALLAS, TX  75312-0600

OMNICELL, INC.

ATTN DORTHEA CARMON

4220 NORTH FREEWAY

FORT WORTH, TX  76137

OMNICELL, INC.

ATTN DORTHEA CARMON

P.O. BOX 204650

DALLAS, TX  75320-4650

OMNICELL, INC.

PO BOX 204650

DALLAS, TX  75320-4650

ON CALL ANESTHESIA

9741 ELMHURST DR

GRANITE BAY, CA  95746

ONCO, INC.

1551 HIGHWAY 138

WALLTOWNSHIP, NJ  07719

ONE HEALTH TELEMEDICINE L

5000 BIRCH ST STE 3000

NEWPORT BEACH, CA  92660-2140

ONE MEDICAL GROUP INC

PO BOX 102260

PASADENA, CA  91189-2260

ONEIL, KIMBERLY S.

2886 MARIPOSA AVENUE

CHICO, CA  95973

ONEIL, SAMANTHA

308 TODD WAY

MILL VALLEY, CA  94941

ONESOUCE DISTRIBUTORS, LLC

3951 OCEANIC DRIVE

OCEANSIDE, CA  92056

ON-TIME NEMT

PO BOX 1128

OROVILLE, CA  95965


OO, WIN

65 GAYLOR AVENUE

OROVILLE, CA  95965


OPAL PROPERTIES,LLC

PO BOX 992275

REDDING, CA  96099


OPC STATE WB FEE

153 WEST MAIN ST

STE. G THIRD FLOOR

CLARKSBURG, WV  26301


OPEN SYSTEM MRI LLC

PO BOX 1595

RANCHO MIRAGE, CA  92270-1056

OPENBIOME

2067 MASSACHUSETTS AVENUE 3RD FLOOR

CAMBRIDGE, MA  02140

OPENSHAW, MYRON

2132 TABLE MOUNTAIN BLVD.

OROVILLE, CA  95965

OPENTEXT, INC.

24685 NETWORK PLACE

CHICAGO, IL  60673-1246

OPTIMA HEALTHCARE INSURANCE

9229 SIERRA COLLEGE BLVD.

ROSEVILLE, CA  95661

OPTION CARE ENTERPRISES CHI

4259 PAYSPHERE CIRCLE

CHICAGO, IL  60674-0042

OPTOS, INC.

PO BOX 370079

BOSTON, MA  02241-0079

OPTP

PO BOX 47009

MINNEAPOLIS, MN  55447-0009

OPTUM INFUSION SERVICES 401

3522 MOMENTUM PLACE

CHICAGO, IL  60689

OPTUM

PO BOX 88050

CHICAGO, IL  60680-1050

ORAL CANCER PREVENTION

PO BOX 5124

WHITE PLAINS, NY  10602-5124

ORCHARD HOSPITAL

240 SPRUCE ST

GRIDLEY, CA  95948

ORCHARD HOSPITAL

240 SPRUCE ST

GRIDLEY, CA  95948-2216

ORDONEZ DE MUNOZ, TERESA

2110 ITHACA ST.

OROVILLE, CA  95966

ORDORICA, M.D., EDWARD

4130 NIGHTHAWK WAY

CHICO, CA  95973


OREILLY AUTOMOTIVE STORES

PO BOX 9464

SPRINGFIELD, MO  65801-9464


ORGANOGENESIS, INC.

PO BOX 122542

DALLAS, TX  75312-2542


ORGANON LLC

DEPT CH 14523

PALATINE, IL  60055-4523


ORLAND ACE HARDWARE

820 5TH ST

ORLAND, CA  95963

ORLAND PROFESSIONAL

203 WALKER STREET, STE 1

ORLAND, CA  95963

ORLANDO, MARK J.

327 WAYLAND ROAD

PARADISE, CA  95969

ORMOSEN, SARAH E.

935 18TH STREET

OROVILLE, CA  95965

ORNELAS, JESSICA S.

2490 MAPLE AVE

OROVILLE, CA  95966

ORNELAS, LAUREN N.

1106 THUNDER RANCH WAY

PLUMAS LAKE, CA  95961

ORO DAM AUTO CENTER

1250 ORO DAM BLVD.

OROVILLE, CA  95965


ORO DAM BLVD MINI STORAGE

2755 ORO DAM BLVD

EAST OROVILLE, CA  95965


ORO DAM VALERO

555 ORO DAM BLVD.

OROVILLE, CA  95966


ORO HEALTH CORPORATION

PO BOX 5040

OROVILLE, CA  95966


OROHEALTH PROFESSIONAL GROUP

2767 OLIVE HWY

OROVILLE, CA  95966

OROHEALTH

2767 OLIVE HIGHWAY

OROVILLE, CA  95966

OROVILLE AREA CHAMBER OF COMMERCE

1789 MONTGOMERY STREET

OROVILLE, CA  95965

OROVILLE CABLE

PO BOX 688

OROVILLE, CA  95965

OROVILLE FLOWER SHOP

2322 LINCOLN BLVD.

OROVILLE, CA  95966

OROVILLE FORD LINCOLN MERCU

1350 ORO DAM BLVD.

OROVILLE, CA  95965

OROVILLE GENTLE DENTISTRY

2014 5TH AVE

OROVILLE, CA  95965

OROVILLE GENTLE DENTISTRY

2014 5TH AVE

OROVILLE, CA  95965-5815

OROVILLE HOSPITAL - PETTY C

2767 OLIVE HWY.

OROVILLE, CA  95966

OROVILLE HOSPITAL ET AL V. BECERRA

US DEPT OF HEALTH & HUMAN SERVICES

200 INDEPENDENCE AVENUE SW

WASHINGTON, DC  20201

OROVILLE HOSPITAL MEDIC

2767 OLIVE HWY

OROVILLE, CA  95966

OROVILLE HOSPITAL V. CHANGE HEALTHCARE

OPTUM INC., AND UNITEDHEALTH GROUP INC

1999 AVENUE OF THE STARTS, STE 1400

LOS ANGELES, CA  90067

OROVILLE HOSPITAL VS. CHANGE HEALTHCARE

1999 AVENUE OF THE STARTS, STE 1400

LOS ANGELES, CA  90067

OROVILLE HOSPITAL VS. S.C. (AMBROSE)

LAW OFFICES OF JOSEPH M. EARLEY III

331 WALL STREET

CHICO, CA  95928

OROVILLE HOSPITAL VS. THE SUPERIOR COURT

OF BUTTE COUNTY

331 WALL STREET

LAW OFFICES OF JOSEPH M. EARLEY III

CHICO, CA  95928

OROVILLE HOSPITAL

2767 OLIVE HIGHWAY

OROVILLE, CA  95966

OROVILLE MEDICAL COMPLEX, L

PO BOX 1873

OROVILLE, CA  95965

OROVILLE MEDICAL COMPLEX, LLC

ATTN RICHARD PACHULSKI

10100 SANTA MONICA BLVD

LOS ANGELES, CA  90067

OROVILLE MEDICAL PARTNERS

2780 & 2760 ORO DAM BLVD.

OROVILLE, CA  95966

OROVILLE MISSION SQUARE P.O

1769 DARYL PORTER WAY

OROVILLE, CA  95966

OROVILLE PRODUCTS

6900 LINCOLN BLVD.

OROVILLE, CA  95966

OROVILLE RESCUE MISSION

PO BOX 2481

OROVILLE, CA  95965

OROVILLE RHINOS

PO BOX 2093

OROVILLE, CA  95966

OROVILLE SAFE & LOCK

2130 LINCOLN BLVD.

OROVILLE, CA  95965

OROVILLE SOLAR PARTNERS, LL

2600 ORO DAM BLVD.

OROVILLE, CA  95966

OROVILLE SPORTS CLUB

2600 ORO DAM BLVD.

OROVILLE, CA  95966

OROVILLE TOYOTA

1250 ORO DAM BLVD. E

OROVILLE, CA  95965

OROVILLE UNION HIGH SCHOOL DISTRICT

2211 WASHINGTON AVENUE

OROVILLE, CA  95966

OROVILLE VISION OPTOMETRIC GRP

1550 MYERS ST STE A

OROVILLE, CA  95965-4689


OROVILLE VISION OPTOMETRIC

1550 MYERS STREET, SUITE A

OROVILLE, CA  95965


OROVILLE YOUTH SOCCER CLUB

PO BOX 5067

OROVILLE, CA  95966


OROWEAT - BIMBO BAKERIES US

PO BOX 412678

BOSTON, MA  02241-2678


OROZCO GAMBOA, NANCY

42 WESTVIEW WAY

OROVILLE, CA  95966


OROZCO, DANIEL J.

5315 BLINZIG CT

OROVILLE, CA  95966

OROZCO, EDGAR

3220 DAISY STREET

ANDERSON, CA  96007

OROZCO, KARLA V.

1270 EAST AVENUE UNIT 205

CHICO, CA  95926

OROZCO, MARIA L.

20 LA CRESENTA DRIVE

OROVILLE, CA  95965

OROZCO, NATALIA A.

929 CORTINA DRIVE

ORLAND, CA  95963

ORTEGA, ELIANA

383 STANTON WAY

ORLAND, CA  95963


ORTHO ASSOC ADV SURG AND AFTER

121 GRAY AVE STE 200

SANTA BARBARA, CA  93101


ORTHO TAPE

11 BLUFFTON RD.

STE. B104

BLUFFTON, SC  29910


ORTHO-CLINICAL DIAGNOSTICS

PO BOX 3655

CAROL STREAM, IL  60132-3655


ORTHOPEDIC ASSOC OF NO CAL

PO BOX 11349

BELFAST, ME  04915-4004

ORTHOPEDIC OUTFITTERS

PO BOX 993428

REDDING, CA  96099-3428

ORTIZ, ARIANA I.

3032 VILLAGE PARK DRIVE

ROSEVILLE, CA  95747

ORTIZ, KIMBERLY

13247 FOOTHILL BLVD APT 1101

RANCHO CUCAMO, CA  91739

ORTIZ, LINDSAY A.

3241 ORO BANGOR HWY

OROVILLE, CA  95966

ORTIZ, MARIAH K.

624 NORD AVENUE

CHICO, CA  95926


ORTIZ, MARICELA

10115 PALERMO HUNCUT HWY

OROVILLE, CA  95966


ORTIZ, SAVANNAH I.

420 W 6TH STREET

CHICO, CA  95928


ORTNER, KIM L.

3 BEGONIA LANE

CHICO, CA  95926


OSBORN, BRIAN ET AL

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


OSBORN, CAEL R.

920 WEST 4TH AVE

CHICO, CA  95926


OSBORN, ELLEN

5736 AUTREY LANE

OROVILLE, CA  95966


OSEGUERA, CRISTOBAL

421 E 15TH ST.

MARYSVILLE, CA  95901


OSI BATTERIES

PO BOX 86

MINNEAPOLIS, MN  55486-1976

OSIBATTERIES

6024 CULLIGAN WAY

MINNESOTA, MN  55345

OSIFO, OSAHON AND MYRAN

PO BOX 190

OROVILLE, CA  95965

OSTEOPATHIC PAIN MANAGEMENT

00 EAGLE NEST DRIVE

CHICO, CA  95928

OSTEOREMEDIES LLC

PO BOX 1000

MEMPHIS, TN  38148-3061

OSWALT, GENESIS A.

566 CROUCH AVE

CHICO, CA  95928

OSWALT, MICHAEL S.

777 SKYWAY AVENUE

CHICO, CA  95928

OTC BRANDS INC.

4206 S 108TH ST.

OMAHA, NE  68137

OTIS ELEVATOR COMPANY

PO BOX 730400

DALLAS, TX  75373-0400

OTTEM, REGINA M.

121 KATIE COURT

OROVILLE, CA  95966

OTTENBREIT, VANESSA

725 FOOTHILL DRIVE

EUGENE, OR  97405

OTTO, SHELBY L.

2001 BRIDGE ST.

OROVILLE, CA  95966

OUSHANI, MICHELLE L.

1735 ROBINSON ST UNIT 1832

OROVILLE, CA  95965

OVID TECHNOLOGIES, INC.

4603 PAYSPHERE CIRCLE

CHICAGO, IL  60674

OWENS & MINOR INC.

PO BOX 53523

LOS ANGELES, CA  90074-3523

OWENS HEALTHCARE MEDICAL EQUIP

PO BOX 990640

REDDING, CA  96099

OWENS HEALTHCARE MEDICAL EQUIP

PO BOX 990640

REDDING, CA  96099-0640

OWENS, ASHLEE C.

20 HART DRIVE

OROVILLE, CA  95966

OWENS, JANE S.

1178 FILBERT AVENUE

CHICO, CA  95926

OXFORD DIAGNOSTIC CENTER

504 AZALEA DR

OXFORD, MS  38655

OXFORD, TERI J.

PO BOX 2142

OROVILLE, CA  95965

OZARK BIOMEDICAL, LLC

1001 COMMERCE PL.

BEEBE, AR  72012

PACE SUPPLY CORP.

PO BOX 744915

LOS ANGELES, CA  90074-4915

PACHECO, JAMILA

1346 CALLISON WAY

PLUMAS LAKE, CA  95961

PACIFIC BIOMEDICAL

8561 E ANDERSON DR

SCOTTSDALE, AZ  85255


PACIFIC CABINETS, INC

PO BOX 81

FERDINAND, ID  83526-0081


PACIFIC COAST PSYCHIATRIC

490 POST ST

SAN FRANCISCO, CA  94102-1301


PACIFIC GAS & ELECTRIC

300 LAKESIDE DR, STE 210

OAKLAND, CA  94612-3655


PACIFIC GAS & ELECTRIC

ATTN CEO/GENERAL COUNSEL

300 LAKESIDE DRIVE

OAKLAND, CA  94612

PACIFIC GAS & ELECTRIC

ATTN CEO/GENERAL COUNSEL

P.O. BOX 997300

SACRAMENTO, CA  95899-7300

PACIFIC GAS & ELECTRIC

PO BOX 997300

SACRAMENTO, CA  95899-7300

PACIFIC INPATIENT MED GRP INC

PO BOX 1230

SUISUN CITY, CA  94585-1230

PACIFIC MEDICAL INC

1801 W OLYMPIC BLVD, FILE 1616

PASADENA, CA  91199

PACIFIC MEDICAL INC

1801 W OLYMPIC BLVD, FILE 1616

PASADENA, CA  91199-1616


PACIFIC MEDICAL INC

1801 WEST OLYMPIC OLYMPIC, BLVD

PASADENA, CA  91199


PACIFIC MEDICAL INC

FILE 1616 1801 W OLYMPIC BLVD

PASADENA, CA  91199-0001


PACIFIC MEDICAL INC.

PO BOX 149 1700 N. CHRISMAN ROAD

TRACY, CA  95378


PACIFIC OCEAN BEHAVIORAL

39039 PASEO PADRE PKWY STE 204

FREMONT, CA  94538-1618

PACIFIC PARKS LANDSCAPING, INC

(SARA KORNBLATT & RICHARD WITTBRODT)

GIBBS GIDEN ET AL. LLP

12100 WILSHIRE BLVD, STE 300

LOS ANGELES, CA  90025


PACIFIC PARKS LANDSCAPING, INC

ATTN MELISSA GRIFFIN

580 CALIFORNIA ST, FL 12

SAN FRANCISCO, CA  94104


PACIFIC PARKS LANDSCAPING, INC

ATTN SARA KORNBLATT, RICHARD WITTBRODT

C/O GIBBS GIDEN LLP, 12100 WILSHIRE BLVD

STE 300

LOS ANGELES, CA  90025


PACIFIC PARKS LANDSCAPING, INC

LAW OFFICES OF ABDULAZAZ

GROSSPART & DUDMAN

6454 COLDWATER CANYON AVE.

NORTH HOLLYWOOD, CA  91606

PACIFIC PARKS LANDSCAPING, INC

MELISSA GRIFFIN

580 CALIFORNIA ST, FL 12

SAN FRANCISCO, CA  94104

PACIFIC PURE WATER

555 MAIN STREET, SUITE 250

CHICO, CA  95928

PACIFIC VASCULAR GROUP

2460 STABLER LANE

YUBA CITY, CA  95993

PACIS, JALIDEN

1050 PLUMAS AVE

OROVILLE, CA  95966

PADILLA GUTIERREZ, MARIAGORETY

214 IDAHO STREET

GRIDLEY, CA  95948


PADILLA, ALEXIS M.

1679 ORO DAM BLVD WEST APT 9

OROVILLE, CA  95965


PADILLA, CELESTE MAY F.

8344 LARGO WAY

ELK GROVE, CA  95757


PADILLA, DOLORES

2418 ELGIN ST

OROVILLE, CA  95966


PADILLA, ERICA

144 S OHIO STREET

GRIDLEY, CA  95948

PADRELANAN, LORENA J.

2 OAK AVENUE

OROVILLE, CA  95966

PADUA IMAGING, LLC

400 N TAMPA ST SUITE 1550

TAMPA, FL  33602

PAEZ, STEFANIE A.

5567 TURNBERRY DR.

MARYSVILLE, CA  95901

PAFF, PAFF & ASSOCIATES

190 S. ORCHARD AVENUE SUITE  C-250

VACAVILLE, CA  95688

PAGE, DOROTHY

2658 BROUGHAM DRIVE

OROVILLE, CA  95966

PAGE, SARAH B.

14 WESTWOOD WAY

OROVILLE, CA  95966

PAHNWAT T TAWEESEDT

2340 CLAY ST

SAN FRANCISCO, CA  94115

PAIN REHABILITATION INSTI

PO BOX 268

ROSEVILLE, CA  95661-4106

PAJARILLO, MARK K.

36 LINDA DR

OROVILLE, CA  95966

PAJUNK MEDICAL SYSTEMS LP

4575 MARCONI DRIVE

ALPHARETTA, GA  30005

PAKROO, LINETTE

11740 DORAL AVE

NORTHRIDGE, CA  91326

PALACIOS MELCHOR, AMIYA R.

6986 LINCOLN BLVD SPC 3F

OROVILLE, CA  95966

PALADE, JENNIFER L.

1827 MERRILL RD

PARADISE, CA  95969

PALADE, KAYLI N.

1827 MERRILL RD

PARADISE, CA  95969

PALAIA, CHRISTOPHER

14708 FARGO COURT

MAGALIA, CA  95954

PALERMO COMMUNITY COUNCIL

PO BOX 293

PALERMO, CA  95968

PALI MOMI MEDICAL CENTER

98-1079 MOANALUA RD

AIEA, HI  96701-4713

PALMA, VIRGINIA

1900 15TH STREET

OLIVEHURST, CA  95961

PALMER, BRENNA M.

769 LIBERTY LANE

CHICO, CA  95928

PALMER, KAZANJIAN,

2277 FAIR OAKS BLVD., STE.  455

SACRAMENTO, CA  95825


PALMER, KRISTY

1451 PINE STREET

OROVILLE, CA  95965


PALMER, SARAH

716 BRUSH CREEK LN

CHICO, CA  95973


PALO ALTO MEDICAL FOUNDATION

PO BOX 276950

SACRAMENTO, CA  95827-9998


PALO ALTO NETWORKS FINANCIA

PO BOX 735524

CHICAGO, IL  60673-5524

PAMATZ, GABRIELA

58 GRAND AVENUE

OROVILLE, CA  95965

PANDHER, SANDEEP K.

2103 NAND DRIVE

YUBA CITY, CA  95993

PANERA

1275 COLUSA AVENUE

YUBA CITY, CA  95991

PANGILINAN, M.D., ARTURO

4940 OLIVE OAK WAY

CARMICHAEL, CA  95608

PANKONIN, ALEXANDER M.

1680 4TH AVE.

OROVILLE, CA  95965

PANNELL, ANISSA M.

77 ARCHER AVENUE

GRIDLEY, CA  95948

PANTALEONI, GRACE L.

PO BOX 1346

GRIDLEY, CA  95948

PAPA, CHELSEA

319 CIRCLE DRIVE

OROVILLE, CA  95966

PAR ANESTHESIOLOGY MEDICAL

PO BOX 101130

PASADENA, CA  91189-0005

PARADIGM MULTIMEDIA

8760 SW MONTECELLO ST

BEAVERTON, OR  97402

PARADISE IRRIGATION DISTRICT

6332 CLARK ROAD

PARADISE, CA  95969-4146

PARADISE MEDICAL GROUP

6470 PENTZ RD STE A

PARADISE, CA  95969-3674

PARADISE RIDGE CHAMBER

6161 CLARK ROAD, SUITE 1

PARADISE, CA  95969

PARAGARD DIRECT

12601 COLLECTION CENTER DR.

CHICAGO, IL  60693-0126

PARAMO, AMARIS A.

4507 HILLCREST DRIVE UNIT I

YAKIMA, WA  98901

PARAS, AMANDA X.

4426 LEVER AVE

OLIVEHURST, CA  95961


PARAS, FERNAH G.

5750 CADA CIR.

CARMICHAEL, CA  95608


PARCUS MEDICAL LLC

PO BOX 748445

ATLANTA, GA  30374-8445


PAREDES, KIMBERLEY M.

140 CHATFIELD AVENUE

BIGGS, CA  95917


PARHAM, CINDY K.

7 LYNWOOD CIRCLE

CHICO, CA  95673

PARK DO, MIN

2873 RUBY RIVER DRIVE

CHICO, CA  95973


PARKER TECHNICAL SALES

PO BOX 1208

DANVILLE, CA  94526


PARKER, HEATHER A.

2545 NEVADA AVENUE

OROVILLE, CA  95966


PARKER, JACQUELINE

23618 OLD 44 DR.

MILLVILLE, CA  96062


PARKER, JAMES R.

1569 MYERS STREET 2

OROVILLE, CA  95965

PARKER, MADELINE M.

11727 DORI COURT

MARYSVILLE, CA  95901

PARKINSON, REGAN J.

4578 COUNTY ROAD

EAST ORLAND, CA  95963

PARKS MEDICAL ELECTRONICS,

PO BOX 5669

ALOHA, OR  97006-0669

PARKS, CATHLEEN E.

77 KOKANEE DR

OROVILLE, CA  95966

PARREIRA, MACKENZIE L.

6003 COUNTY RD 20

ORLAND, CA  95963

PARSONS, LOUWANE

4171 RIO BRAVO DRIVE

CHICO, CA  95973

PARSONS, MARIA I.

76 HOPE LANE

OROVILLE, CA  95966

PARSONS, PAYTON E.

4840 STARLIGHT CT.

SHINGLE SPRINGS, CA  95682

PARTNERSHIP HEALTHPLAN OF C

4665 BUSINESS CENTER DRIVE

FAIRFIELD, CA  94534

PARTS TOWN, LLC

27787 NETWORK PLACE

CHICAGO, IL  60673-1277


PARTSFPS

1 RADISSON PLZ

NEW ROCHELLE, NY  10801


PARTSSOURCE, INC

PO BOX 182096

COLUMBUS, OH  43218-2096


PASILLAS, KELLY A.

1330 DELONE DRIVE

YUBA CITY, CA  95991


PASSAVANT, TIMOTHY T.

1566 LA LINDA LANE

CHICO, CA  95926

PATEL, DAMINIBEN D.

1527 FEATHER RIVER BLVD

OROVILLE, CA  95965

PATHAK, SANJIVANI M.

217 MIRA LOMA DR

OROVILLE, CA  95965

PATHOLOGY SCIENCES MED GRP

183 E 8TH AVENUE

CHICO, CA  95926

PATHOLOGY SCIENCES MED GRP

PO BOX 1068

CHICO, CA  95927-1068

PATIENT TELEPHONE SUPPLY

PO BOX 84372

BATON ROUGE, LA  70884-4372

PATINO SANCHEZ, JOSE M.

1358 LOWER HONCUT ROAD

OROVILLE, CA  95966

PATON JR, LAWRENCE E.

3750 FALLBROOK AVE

OROVILLE, CA  95966

PATON, ROLAND J.

3750 FALLBROOK AVENUE

OROVILLE, CA  95966

PATRICIA SAVAGE  LAW OFFICE

1550 HUMBOLDT RD STE 4

CHICO, CA  95928

PATTERSON, JOSHUA B.

1957 SUMMERS STREET

OROVILLE, CA  95966

PATTERSON, STACEY R.

1996 20TH ST

OROVILLE, CA  95965

PATTERSON, TAMMY L.

10702 IRENE WAY

LIVE OAK, CA  95953

PAUL, ALLISON E.

3 LUCKIE WAY

CHICO, CA  95973

PAUL, KEANAN J.

48 NELSON AVENUE APT H

OROVILLE, CA  95965

PAUL, RIPON

1450 STABLER LANE APT 50

YUBA CITY, CA  95993

PAVICH, TYAWN E.

2594 CALIFORNIA PARK DRIVE

CHICO, CA  95928

PAVLOVA, SILVIA

355 EAST LASSEN AVE APT 59

CHICO, CA  95973

PAYLESS BUILDING SUPPLY

2600 NORTE DAME BLVD.

CHICO, CA  95928

PAYMENT RESOLUTION SERVICES, LLC

MSC 410836 PO BOX 415000

NASHVILLE, TN  37241-0836

PAYNE, KRISTINA L.

5297 CREST RIDGE DR

OROVILLE, CA  95966


PAYNE, MADISON R.

2330 MARIPOSA AVENUE

CHICO, CA  95926


PAYNE, SARA H.

1735 BOYNTON AVENUE

OROVILLE, CA  95966


PAYNE, SKYLAR D.

3150 CANYON OAKS TERRACE

CHICO, CA  95928


PAYPAL

2211 NORTH FIRST ST.

SAN JOSE, CA  95131


PAYTON, ANDREW J.

10436 OSO AVE

CHATSWORTH, CA  91311

PAYTON, ANDREW

31 KOBE LOOP

CHICO, CA  95973

PDQ.COM CORPORATION

PO BOX 1229

SALT LAKE CITY, UT  84110

PEACE HEALTH MEDICAL GRP-OR

PO BOX 748636

LOS ANGELES, CA  90074-8636

PEACH TREE HEALTHCARE

1114 YUBA ST STE 220

MARYSVILLE, CA  95901

PEACH, INC.

1107 9TH STREET, SUITE 1001

SACRAMENTO, CA 95814


PEARSON EDUCATION

221 RIVER ST.

STE. 2

HOBOKEN, NJ 07030


PEARSON, LINDA LOUISE

10 WILDWOOD COURT

OROVILLE, CA 95966


PEARSON, SERENITY M.

9295 DEFIANCE CIRCLE

SACRAMENTO, CA 95827


PEAY, TAYLOR J.

354 RIO LINDO AVENUE APT 40

CHICO, CA  95926


PECH, SARAH M.

1308 KENTFIELD ROAD

CHICO, CA  95926


PECKLER, M.D., ZACHARY

114 ACACIA AVENUE

OROVILLE, CA  95966


PEDDY, MEGAN M.

1114 2ND AVE.

OROVILLE, CA  95965


PEDERSON, CARRIE

5361 SOUTH BUTTE

YUBA CITY, CA  95993


PEDIATRIC ASSOCIATES

PO BOX 31001-1512

PASADENA, CA  91110-0001

PEDIATRIC ORTHOTIC AND

2425 STOCKTON BLVD STE 236

SACRAMENTO, CA  95817

PEDIATRIX MEDICAL GROUP

2505 SAMARITAN DR  304

SAN JOSE, CA  95124

PEDIFIX, INC.

301 FIELDS LANE

BREWESTER, NY  10509

PEEBLES, CINDY

196 RIVERVIEW DRIVE

OROVILLE, CA  95966


PEEBLES, DONALD W.

33 MOUNTAIN VIEW DRIVE

OROVILLE, CA  95966


PEETE, LISA C.

380 EAST 9TH AVE APT 1

CHICO, CA  95926


PEETE, LISA C.

3980 EAST 9TH AVE., APT. 1

CHICO, CA  95926


PEGANY, VICKARM J.

1055 TWINS WAY

YUBA CITY, CA  95991

PEIFFER, BRITTANY A.

14100 THERMAL DRIVE APT 122

AUSTIN, TX  78728

PEILA, VANESSA N.

925 WILLOW LAKE ROAD

DISCOVERY BAY, CA  94505

PENA, ALYSSA A.

783 BUTTERCUP CIRCLE

GALT, CA  95632

PENCE, TAWNA

840 BAYWOOD WAY

WILLOWS, CA  95988

PENDERGAST, PHIL

17 TERRACE LANE

OROVILLE, CA  95966

PENDERGRAFT, BETTY J.

5240 HONEY ROCK COURT

OROVILLE, CA  95966

PENDLETON, RACHAEL E.

2770 EATON RD APT 17

CHICO, CA  95973

PENMAN, CORBIN R.

40 APICA AVE

OROVILLE, CA  95966

PENMAN, JENNIFER R.

9716 AHART RD

OROVILLE, CA  95966

PENMAN, JEROME A.

2087 PARKWAY VILLAGE

CHICO, CA  95928

PENMAN, JOSHUA T.

9716 AHART ROAD

OROVILLE, CA  95966


PENMAN, LEONA

5786 PIONEER RD

MEDFORD, OR  97501


PENMAN, LYNN D.

PO BOX 774

PALERMO, CA  95968


PENNISI, ANTONINA I.

5 COTTAGE CIRCLE

CHICO, CA  95973


PENN-JERSEY X-RAY

618 JEFFERSON AVE.

MORRISVILLE, PA  19067

PENUMBRA, INC.

PO BOX 101836

PASADENA, CA  91189-1836


PEPSI-COLA BOTTLING CO.

PO BOX 75948

CHICAGO, IL  60675-5948


PERCY, ADRIAN B.

755 EAST 5TH

ST CHICO, CA  95928


PERCY, KRISTY A.

755 EAST 5TH STREET

CHICO, CA  95928


PEREZ IBARRA, HERIBERTO

PO BOX 1164

GRIDLEY, CA  95948

PEREZ RUELAS, SOLEDAD

1941 HOOPER RD.

YUBA CITY, CA  95993


PEREZ, DANA K.

5410 ROYAL OAKS DRIVE

OROVILLE, CA  95966


PEREZ, JESUS A.

890 OREGON ST

GRIDLEY, CA  95948


PEREZ, LARISSA R.

334 BYRON WAY

ORLAND, CA  95963

PEREZ, LORENZO

1594 SAINT ANDREWS DRIVE

YUBA CITY, CA  95993


PEREZ, NOEMI C.

1180 CIRCASSIAN DRIVE

YUBA CITY, CA  95991


PEREZ, SCOTT C.

1170 VICEROY DR

CHICO, CA  95973


PERFORMANCE HEALTH SUPPLY I

PO BOX 93040

CHICAGO, IL  60673-3040


PERINATAL ASSOCIATES OF SACRAM

475 ALBERTO WAY  200

LOS GATOS, CA  95032

PERKINS ASBILL

707 COMMONS DRIVE, STE. 201

SACRAMENTO, CA  95825


PERKINS MOBILE AUTO GLASS

2819 ESPLANADE

CHICO, CA  95973


PERO, DONNA

1221 BRERETON WAY

OROVILLE, CA  95966


PERSONAL MEDICAL CORP.

8531 154TH AVE. NE

REDMOND, WA  98052


PESASICO, CZARINAH C.

310 BAINBRIDGE PLACE

CHICO, CA  95973

PETCO

2353 MYERS ST.

OROVILLE, CA  95966


PETEL, TRISTA S.

2981 ORO BANGOR HWY

OROVILLE, CA  95966


PETELIN, MEREDITH J.

390 GARDENSIDE COURT

CHICO, CA  95973


PETERS ENGINEERING, INC.

7750 COLLEGE TOWN DRIVE SUITE 101

SACRAMENTO, CA  95826


PETERS, GAIL D.

2549 41ST STREET

SACRAMENTO, CA  95817

PETERS, ROBIN

2145 LEE ROAD

EAST QUINCY, CA  95971

PETERS, THOMAS J.

1683 GATE LN

PARADISE, CA  95969

PETERSEN, BRIANNA M.

1375 SUNDANCE DR

PLUMAS LAKE, CA  95961

PETERSEN, TAFT

1226 DOF LEG DRIVE

CHICO, CA  95928

PETERSON

PO BOX 101775

PASADENA, CA  91189-1775

PETERSON, CHRISTOPHER A.

1221 ORCHARD WAY

CHICO, CA  95928

PETERSON, DANIEL E.

14494 COLTER WAY

MAGALIA, CA  95954

PETERSON, JOHN

4089 RIO BRAVO DR

CHICO, CA  95926

PETERSON, SCOTT T.

901 FAIRVIEW DR

GRIDLEY, CA  95948

PETTITE, NICKOLAS A.

227 REDBUD DR

PARADISE, CA  95969

PFIZER, INC.

PO BOX 417510

BOSTON, MA  02241-7510

PHAKEOVILAY ALLEGRI, NADIA

1385 HIGH STREET

OROVILLE, CA  95965

PHAM, JENNIFER L.

1221 N CEDAR ST APT 308A

CHICO, CA  95926

PHARMACY AUTOMATION SUPPLIE

146 S. PINNACLE DRIVE

ROMEOVILLE, IL  60446

PHARMERICA

PO BOX 409251

ATLANTA, GA  30384-9251

PHARMWARE ENTERPRISES, INC.

318 INDIO DRIVE

PISMO BEACH, CA  93449-1516

PHELPS, KAYLA B.

2216 BOULTON WAY

MARYSVILLE, CA  95901

PHILIPS MEDICAL CAPITAL

PO BOX 92449

CLEVELAND, OH  44193-0003

PHILIPS MEDICAL SYSTEMS NA

PO BOX 100355

ATLANTA, GA  30384-0355

PHILLIPS, AMBER N.

4 POWERS CT

OROVILLE, CA  95966

PHILLIPS, HAROLD

1867 E. HILLSIDE DR.

ANDERSON, CA  96007

PHILLIPS, KYLE A.

620 CHERRY STREET

CHICO, CA  95928

PHILLIPS, OQUEILA L.

2265 MACLOVIA AVE APT 236

CHICO, CA  95928

PHIPPEN, SHARON

326 STONEY CREEK DRIVE

ORLAND, CA  95963

PHOENIX SETTLEMENT ADMIN.

1411 N. BATAVIA ST., STE. 105

ORANGE, CA  92867

PHOENIX SETTLEMENT ADMIN.

ATTN YAMI BURNS

1411 N. BATAVIA ST., SUITE 105

ORANGE, CA  92867

PHOENIX SETTLEMENT ADMIN.

ATTN YAMI BURNS

P.O. BOX 7208

ORANGE, CA  92863

PHOMMATHETH, MISTY B.

1878 NOTRE DAME BLVD 1

CHICO, CA  95928

PHS WEST

6704 BLECK DR.

ROCKFORD, MN  55373


PHYLLIS CHING

150 LIMELIGHT WAY

OROVILLE, CA  95966


PHYLLIS JEAN CHING

2809 OLIVE HIGHWAY

OROVILLE, CA  95966


PHYSICIANS RECORD COMPANY

1958 OHIO STREET

LISLE, IL  60532


PICA

3000 MERIDIAN BLVD. SUITE 400

FRANKLIN, TN  37067

PICARD, ALICIA M.

26 LA FORET DRIVE

OROVILLE, CA  95966


PIERCE, BRYAN K.

3275 HERITAGE ROAD

OROVILLE, CA  95966


PIERCE, NICOLE

156 MORNINGSTAR AVE.

OROVILLE, CA  95965


PIERSON, BRADLY A.

1523 MISTY WOOD DRIVE

ROSEVILLE, CA  95747


PIERSON, BROOKE M.

2625 FORESTVIEW DR.

OROVILLE, CA  95966

PIERSON, BROOKE M.

40 HUNTER DRIVE

OROVILLE, CA  95966


PIERSON, JOSHUA E.

40 HUNTER DRIVE

OROVILLE, CA  95966


PIERSON, KIMBERLY O.

55 HART DR

OROVILLE, CA  95966


PIERSON, MELISSA I.

730 SAFFORD ST APT 5

OROVILLE, CA  95965

PILLOW, JENNIFER L.

2541 FOOTHILL BLVD

OROVILLE, CA  95966

PILLSBURY PHYSICAL THERAPY INC

PO BOX 2122

PARADISE, CA  95967

PILLUS, DANIEL R.

2658 CHAISE DR.

OROVILLE, CA  95966

PIMENTEL, MONICA

49 CANARY CT

OROVILLE, CA  95966

PINEDA, EMILY M.

104 LONE TREE ROAD

OROVILLE, CA  95965


PINEDA, JAYDEN R.

311 SILVERBETH ROAD UNIT B

CHICO, CA  95973


PINEDA, JOSE A.

1833 ROTH ST UNIT B

CHICO, CA  95928


PINEDA, KAY CATHERINE G.

1741 CITRUS AVE.

CHICO, CA  95926


PINEDO, COURTNEY L.

62 BLAKESLEE DR

OROVILLE, CA  95966


PINEDO, LYSSA C.

PO BOX 202

PALERMO, CA  95968

PINESTAR TECHNOLOGY, INC.

PO BOX 824

GREENVILLE, PA  16125

PINGUL, FEDERICO M.

1872 GRANT AVE UNIT B

OROVILLE, CA  95965

PINGUL, KRISTI M.

1872 GRANT AVENUE UNIT B

OROVILLE, CA  95965

PINION, CHYENNE E.

339 LODGEVIEW DRIVE

OROVILLE, CA  95966

PINNACLE STAFFING SOLUTIONS

2559 NURSERY RD. STE B

CLEARWATER, FL  33764



PIPER, CONNOR L.

216 DENALI DRIVE

CHICO, CA  95973



PIPKIN, TIFFANY L.

14548 ASHEVILLE DRIVE

MAGALIA, CA  95954



PITLOCK, MONICA A.

PO BOX 362

MEADOW VALLEY, CA  95956



PITNEY BOWES

PO BOX 981039

BOSTON, MA  02298-1039

PITT, SAVANNA M.

5200 CAROLINE DR.

OROVILLE, CA  95966

PLANGRID, INC.

POST OFFICE BOX 1672

CAROL STREAM, IL  60132-1672

PLANNED PARENTHOOD MAR MONTE

PO BOX 4889

PORTLAND, OR  97208-4889

PLANNED PARENTHOOD NOR CAL

2185 PACHECO ST

CONCORD, CA  94520-2309

PLANNED PARENTHOOD SHASTA

2185 PACHECO ST

CONCORD, CA  94520

PLASTER, JOSIE A.

5125 MINERS RANCH ROAD

OROVILLE, CA  95966

PLASTER, MERIAH B.

7057 ORO COUNTRY CLUB RD

OROVILLE, CA  95966

PLASTIC STERILIZATION TRAYS

10645 N. TATUM BLVD. SUITE 200-252

PHOENIX, AZ  85032

PLATT ELECTRIC SUPPLY

PO BOX 2858

PORTLAND, OR  97208-2858

PLEASANT VIEW

300 CORIANDER COURT

APEX, NC  27539

PLEASANTON DIAGNOSTIC IMA

5860 OWENS DR STE 150

PLEASANTON, CA  94588-3980

PLOUNT, JEREMIAH C.

476 E LASSEN AVENUE APT 7

CHICO, CA  95973

PLUMAS DISTRICT HOSPITAL

1065 BUCKS LAKE RD

QUINCY, CA  95971-9507

PLUMAS RADIOLOGY INC.

1649 HAMMON AVE

OROVILLE, CA  95966

PMH LABORATORY

5862 EDINGER AVE

HUNTINGTON BEACH, CA  92649-1705

PMT CORPORATION

PO BOX 610

CHANHASSEN, MN  55317

PNC EQUIPMENT FINANCE, LLC

PO BOX 73843

CLEVELAND, OH  44193

PODIATRY HOTLINE FOOT & ANKLE

26302 LA PAZ RD STE 101

MISSION VIEJO, CA  92691

POINTCLICKCARE TECHNOLOGIES

PO BOX 736092

CHICAGO, IL  60673-6092

POLITI TOPAL, KATHLEEN

8194 KRAMER CT.

REDDING, CA  96001


POLLESCAS, MARICRIS T.

256 FEATHER VALE

OROVILLE, CA  95966


POLO, ALYSSA M.

1780 A MATSON ST

CHICO, CA  95928


POLYGON US CORP

DEPT CH 16801

PALATINE, IL  60055-6801


POLYMEDCO CANCER

PO BOX 71667

CHICAGO, IL  60694-1667

POLY-PAK INDUSTRIES, INC.

125 SPAGNOLI ROAD

MELVILLE, NY  11747


POMEROY, GARA

3002 WITTEVILLE DR

POTEAU, OK  74953


PONCE, CHRISTINA M.

1940 BLUFFS DRIVE

OROVILLE, CA  95965


PONCE, SONIA P.

5740 WYNOKA WAY

OROVILLE, CA  95966


PONCE, VALERIA

7122 MELVINA AVENUE

PALERMO, CA  95968

PONCE, VICTORIA L.

PO BOX 96

BERRY CREEK, CA  95916


PONCE, YOLANDA M.

7122 MELVINA AVE

PALERMO, CA  95968


POND, TISHA N.

PO BOX 5502

OROVILLE, CA  95966


PONDER, BRITTANY R.

2955 VILLA STREET

OROVILLE, CA  95966


POPE, ALASHAJ R.

2775 MITCHELL AVE

OROVILLE, CA  95966

POPLAR HEALTHCARE, LLC

3495 HACKS CROSS ROAD

MEMPHIS, TN  38125-8803

POPPY MARKET

2485 ORO DAM BLVD.

OROVILLRE, CA  95966

PORTER, ANTHONY

6862 ST. HWY. 32

ORLAND, CA  95963

PORTER, GABRIELLE N.

13410 DOGBAR RD

GRASS VALLEY, CA  95949

PORTER, HILARY L.

6862 HWY 32

ORLAND, CA  95963


POSEY, SARA M.

964 MYRTLE AVENUE

CHICO, CA  95926


POSITIVE PROMOTIONS, INC.

PO BOX 11537

NEWARK, NJ  07101-4537


POSS, DIANA

590 MESSICK AVENUE

YUBA CITY, CA  95991


POST, MICHELLE L.

865 HURLETON ROAD

OROVILLE, CA  95966


POSTMASTER

1735 ROBINSON ST.

OROVILLE, CA  95965

POTES, ANGELA D.

15 LAVA ROCK DRIVE

CHICO, CA  95928

POTES, KYLEE B.

3178 CLAREMONT DRIVE

OROVILLE, CA  95966

POTTER

PALMER KAZANJIAN WOHL HODSON LLP

LARRY KAZANJIAN

2277 FAIR OAKS BLVD.  455

SACRAMENTO, CA  95825

POTTER, LESLIE R.

PO BOX 1293

OROVILLE, CA  95965

POTTS, JADE M.

2640 ITHACA ST

OROVILLE, CA  95966

POTTS, MEGAN F.

2633 ORO GARDEN RANCH RD

OROVILLE, CA  95966

POWELL ANESTHESIA, INC.

106 CHESAPEAKE COURT

LINCOLN, CA  95648

POWELL, DARAN C.

5813 PACIFIC HEIGHTS ROAD SPC 23

OROVILLE, CA  95965

POWELL, MEGAN C.

1749 E EATON ROAD APT 50

CHICO, CA  95973


POWELL, MEGAN C.

8917 COHASSET RD.  2

CHICO, CA  95973


POWER MARKET

2970 OLIVE HWY

OROVILLE, CA  95966


POWERS, GARY L.

16 CRABAPPLE CT.

CHICO, CA  95926


POWERVAR, INC.

32806 COLLECTION CENTER DRIVE

CHICAGO, IL  60693-0328

POZOLO, MD., CARA

4916 EAGLE WAY NORTH

LAS VEGAS, NV  89031


PPM

11285 SUNRISE GOLD CIRCLE SUITE D

RANCHO CORDOVA, CA  95742


PRACTICE FUSION INC. ALLSCR

24630 NETWORK PLACE

CHICAGO, IL  60673-1246


PRECIADO, JOSEFINA

23811 BLACKBURN AVENUE

CORNING, CA  96021

PRECISION DYNAMICS CORPORAT

PO BOX 71549

CHICAGO, IL  60694-1995

PRECISION MEDICAL PRODUCTS INC

2217 PLAZA DRIVE

ROCKLIN, CA  95765

PRECISION MEDICAL PRODUCTS

2217 PLAZA DRIVE

ROCKLIN, CA  93720-9998

PRECISION PRODUCTS GROUP, I

PO BOX 3144

INDIANAPOLIS, IN  46206-3144

PRECISION SYSTEMS, INC.

16 TECH CIRCLE

NATICK, MA  01760


PRECISION WELDING

3189 HARMS AVENUE

OROVILLE, CA  95966


PREDICINE

3555 ARDEN RD

HAYWARD, CA  94545-3922


PREET, INDER

817 OXFORD COURT

YUBA CITY, CA  95991


PREFERRED MEDICAL PRODUCTS

PO BOX 100

DUCKTOWN, TN  37326


PREMIER CHOICE HOSPITALIST

1236 BECKET HOLLOW COURT

NORTH LAS VEGAS, NV  89031

PREMIER MEDICAL TRANSPORT

260 N PALM ST, STE 200

BREA, CA  92821-2870

PREMIER NURSING SOLUTIONS

1883 WEST ROYAL HUNTE DRIVE STE. 200A

CEDAR CITY, UT  84720

PREMIER PROPERTY MANAGEMENT

1933 MONTGOMERY STREET

OROVILLE, CA  95965

PRENAX INC

10 FERRY STREET, STE 137

CONCORD, NH  03301

PRENDERGAST, MARTHA H.

5 POWERS COURT

OROVILLE, CA  95966

PRESTIGE ASST. LIVING

400 EXECUTIVE PKWY.

OROVILLE, CA  95966

PRESTON, DEBRA M.

2059 PALM AVENUE

OROVILLE, CA  95966

PRIMA WASTE MANAGEMENT, INC

12401 WOODRUFF AVE. UNIT 10

DOWNEY, CA  90241

PRIMARY PHARMACEUTICALS

995 NORTH HALSTEAD RD

OCEAN SPRINGS, MS  39564

PRINCE, TERRY

2237 CHRISTIANSEN CIRCLE

WOODLAND, CA  95776


PRINS, ARLO

22217 OLD 44 DR.

PALO CEDRO, CA  96073


PRINTWORX

753 SUTTER STREET

YUBA CITY, CA  95991


PRITCHARD, SARAH

8525 KRANS COURT

ANTELOPE, CA  95843


PRITEL, DYLAN J.

2461 ESTES ROAD

CHICO, CA  95928

PRITOS, CHONNA

729 CESSNA AVENUE

CHICO, CA  95928

PROASSURANCE

100 BROOKWOOD PL

HOMEWOOD, AL  35209

PROBO CARDIOLOGY

PO BOX 735363

CHICAGO, IL  60673-5363

PROCEPT BIOROBOTIC, INC

PO BOX 201095

IRVING, TX  75320-1095

PROCHASKA, KORTNEY L.

782 REGENT LOOP

YUBA CITY, CA  95991

PROCLEAN BUILDING MAINTENAN

2351 SUNSET BLVD STE 170-716

ROCKLIN, CA  95765


PROCLEAN BUILDING MAINTENAN

39252 WINCHESTER RD. SUITE 107-139

MURRIETA, CA  92563


PRO-ED, INC.

PO BOX 679029

DALLAS, TX  75267-9029


PROLAB ORTHOTICS

575 AIRPARK RD.

NAPA, CA  94558-7514


PROMETHEUS MEDICAL INNOVATION

160 ALAMO PLAZA UNIT 180

ALAMO, CA  94507

PROSTHETIC SERVICES LLC

2425 STOCKTON BLVD STE 236

SACRAMENTO, CA  95817-2215

PROTRANSPORT-1 LLC

PO BOX 31001-2208

PASADENA, CA  91110-2208

PROUTY, ALICE

5073 ROYAL OAKS ROAD

OROVILLE, CA  95966

PROVIDENCE ST PETER HOSPITAL

PO BOX 3360

PORTLAND, OR  97208-3360

PROVIDENCE ST VINCENT MED

PO BOX 3396

PORTLAND, OR  97208-3396

PROVO CITY FIRE/AMBULANCE

1717 S REDWOOD RD

SALT LAKE CITY, UT  84104-5110

PRUEL, JEROME A.

2285 QUARTZ AVENUE

OROVILLE, CA  95966

PRYOR, KRISTONDA M.

631 MAIN STREET

YUBA CITY, CA  95991

PRYOR, REBECCA L.

1775 BOYNTON AVE  E

OROVILLE, CA  95966

PTS COMMUNICATIONS

2001 CROW CANYON RD. STE. 120

SAN RAMON, CA  94583-5388


PUALANI CASEY

18387 LAKE FOREST DR

PENN VALLEY, CA  95946


PUENTE, NAYELI

1960 PYRAMID CREEK DR

MARYSVILLE, CA  95901


PUHLMAN, THOMAS L.

1692 MANGROVE AVE APT 300

CHICO, CA  95926


PULLMAN, DONNA

4360 PACIFIC HEAIGHTS 50

OROVILLE, CA  95965

PULSIFER, AUTUMN R.

5652 SEEDLING WAY

LINDA, CA  95901


PULSIFER, BAILEY W.

5652 SEEDLING WAY

LINDA, CA  95901


PULSIFER, MEYGAN J.

5652 SEEDLING WAY

MARYSVILLE, CA  95901


PUMMILL, ABBIE C.

2585 ACACIA AVE

SUTTER, CA  95982


PUNDERSON, ASHLEY M.

3051 EATON RD. UNIT 240

CHICO, CA  95973

PUNJABI AMERICAN

PO BOX 965

YUBA CITY, CA  95992


PUNJABI RADIO USA INC.

3750 MCKEE RD., STE. B

SAN JOSE, CA  95127


PUNZO ACEVEDO, DIEGO

442 PARADOX DR

GRIDLEY, CA  95948


PUNZO, ELVIA

325 FORD AVENUE

GRIDLEY, CA  95948


PUNZO, NORELIA

15 MONO AVENUE

OROVILLE, CA  95965

PUREWAL, BALJINDER S.

1111 CREST DRIVE

YUBA CITY, CA  95993

PUREWAL, GURDEV S.

9384 COLLIER CT

LIVE OAK, CA  95953

PUREWAL, PARMINDER K.

9384 COLLIER CT

LIVE OAK, CA  95953

PUREWAL, RAJVINDER K.

9773 RICHMOND WAY

LIVE OAK, CA  95953

PUREWAL, TARANVIR K.

9773 RICHMOND WAY

LIVE OAK, CA  95953

PURPOSE LEGAL

PO BOX 670634

DALLAS, TX  75267-0634


PUSEN USA, INC

11340 LAKEFIELD DR., STE 200

JOHNS CREEK, GA  30097


PUTNAM INVESTMENTS

PO BOX 219697

KANSAS CITY, MO  64121-9697


PYANT, LAVONNIEE J.

1409 W 3RD STREET APT 6B

CHICO, CA  95928


QFIX

PO BOX 37578

BALTIMORE, MD  21297-3578

QIAGEN, INC.

PO BOX 5132

CAROL STREAM, IL  60197-5132

QRS CALIBRATIONS

2140 E. SOUTHLAKE BLVD. SUITE  L-703

SOUTHLAKE, TX  76092

QRS, LLC

25372 BOWSPRIT DRIVE

DANA POINT, CA  92629

QUALITY ASSURED SERVICES INC

PO BOX 734787

DALLAS, TX  75373

QUALITY ASSURED SERVICES

PO BOX 654080

DALLAS, TX  75265-4080

QUALITY BUSINESS MACHINES,

3628 MADISON AVENUE  21

NORTH HIGHLANDS, CA  95660

QUALITY PLUMBING

QUALITY SOUND

2010 E. FREMONT STREET

STOCKTON, CA  95205

QUEENS MEDICAL CENTER

PO BOX 380020

HONOLULU, HI  96838-0020

QUENCH USA, INC.

PO BOX 735777

DALLAS, TX  75373-5777

QUEST DIAG INC, PAT/INS

3866 COLLECTION CENTER DR

CHICAGO, IL  60693

QUEST DIAGNOSTIC

FILE 50314

LOS ANGELES, CA  90074

QUEST DIAGNOSTICS CLINICAL LAB

1201 S COLLEGE

COLLEGEVIL, PA  19426

QUEST DIAGNOSTICS EFT009

PO BOX 515004

SACRAMENTO, CA  95851

QUEST DIAGNOSTICS NICHOLS INST

8401 FALLBROOK AVE

WEST HILLS, CA  91304


QUEST DIAGNOSTICS SANTA BARBAR

2320 BATH ST STE 103

SANTA BARBARA, CA  93105


QUEST DIAGNOSTICS WEST HILLS

8401 FALLBROOK AVE, FILE 50342

WEST HILLS, CA  91304


QUEST DIAGNOSTICS

205 S WEST ST STE F

VISALIA, CA  93291


QUEST DIAGNOSTICS

PO BOX 912411

PASADENA, CA  91110

QUEST SOLUTION

1865 W 2100 SOUTH SUITE 250

SALT LAKE CITY, UT  87119

QUEZADA, BRANDI N.

15 REDEEMERS LOOP

CHICO, CA  95973

QUIDELORTHO SALES CO., LLC

PO BOX 3655

CHICAGO, IL  60132-3655

QUIET CARE INC.

6141 BECKWOURTH WAY

OROVILLE, CA  95966

QUIGLEY, MARINA N.

191 MOUNT IDA ROAD

OROVILLE, CA  95966

QUINCY LAB INC.

1928 N. LEAMINGTON AVENUE

CHICAGO, IL  60639


QUINN, BROOK A.

32 KAMPONG COURT

OROVILLE, CA  95965


QUINN, CARISSA C.

3230 CLEMO AVE

OROVILLE, CA  95966


QUINN, LORA L.

248 E EVANS REIMER RD

GRIDLEY, CA  95948


QUINN, TREVOR D.

6 LA FORET COURT

OROVILLE, CA  95966

QUINTANA HERNANDEZ, ALINA M.

354 WHITE ROCK DR

YUBA CITY, CA  95991

QUINTANILLA, JOHN J.

188 LOG POND LN

SACRAMENTO, CA  95818

QUINTERO, VICTOR H.

825 CALLY CT. 1

REDDING, CA  96003

QUINTERO-JIMENEZ, SERGIO

908 LINDEN ST

CHICO, CA  95928

QUIROGA, EMILY G.

368 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965

QUIROZ, CRYSTAL R.

388 W WOODLAND AVE

WOODLAND, CA  95695

QUIST, LANA J.

121 SHELDON AVENUE

GRIDLEY, CA  95948

R&D BATTERIES, INC.

PO BOX 5007

BURNSVILLE, MN  55337

R.S. HUGHES CO., INC.

1162 SONORA COURT

SUNNYVALE, CA  94086

RABAGO, YASMIN R.

240 TOUCHSTONE PLACE WEST

SACRAMENTO, CA  95691


RABBITT, DANIEL K.

5375 CRESTRIDGE DRIVE

OROVILLE, CA  95966


RABBITT, JASEN W.

15 SHADOW OAK COURT

OROVILLE, CA  95966


RABBITT, JORDAN W.

3625 ARGONAUT AVE

OROVILLE, CA  95966


RABBITT, MELISSA P.

15 SHADOW OAK COURT

OROVILLE, CA  95966

RABBITT, SAMANTHA L.

5375 CRESTRIDGE DRIVE

OROVILLE, CA  95966

RAB-COM LIMITED

25613 DOLLAR STREET, SUITE 1

HAYWARD, CA  94544

RABORN, ASHLI C.

801 W 1ST AVE APT3

CHICO, CA  95926

RACKLEY, DANA L.

13566 LOST LAKE ROAD

GRASS VALLEY, CA  95945

RADEY, OWEN A.

28 QUISTA DR

CHICO, CA  95926

RADIATION PRODUCTS DESIGN

5218 BARTHEL INDUSTRIAL DR.

ALBERTVILLE, MN  55301

RADIOLOGIC HEALTH BRANCH

PO BOX 997414

SACRAMENTO, CA  95899-7414

RADNET MEDICAL IMAGING SA

3440 CALIFORNIA ST

SAN FRANCISCO, CA  94118-1261

RADNET MEDICAL IMAGING

PO BOX 101418

PASADENA, CA  91189-1418

RADSCAN MEDICAL EQUIPMENT

23910 N. 19TH AVENUE

PHOENIX, AZ  85085

RADWELL INTERNATIONAL

1 MILLENNIUM DR

WILLINGBORO, NJ  08046


RAFFERTY, JUSTIN P.

203B MELODY LANE

OROVILLE, CA  95966


RAFFERTY, KIRSTIN M.

203 B MELODY LANE

OROVILLE, CA  95966


RAFFERTY, TERRI R.

203 B MELODY LANE

OROVILLE, CA  95966


RAHLF, PATRICIA A.

100 STERLING OAKS DR

CHICO, CA  95928


RAI, BALBIR

2509 EUREKA DRIVE

YUBA CITY, CA  95991


RAI, HARJAP S.

1932 LOUIS COURT

YUBA CITY, CA  95993


RAI, JASVEENA K.

1728 VINTAGE COURT

YUBA CITY, CA  95993


RAJU, RENA

10403 NEVADA STREET

LIVE OAK, CA  95953


RALEYS SUPERMARKET

PO BOX 13778

SACRAMENTO, CA  95853


RALSTON CLINE, BRANDON D.

75 RIVERVIEW TERRACE DR.UNIT A

OROVILLE, CA  95965


RALSTON, PATSY L.

2476 LAS PLUMAS AVE

OROVILLE, CA  95966


RALSTON, TERESA A.

4 ROCKRIDGE RD

OROVILLE, CA  95966


RAM PHYSICS, LLC

8000 SPIESS COURT

ELK GROVE, CA  95957


RAMIREZ BRAND, JOSE R.

3549 ESPLANDE SPC 606

CHICO, CA  95973


RAMIREZ CORTEZ, PRISCILLA

2779 HWY 70

OROVILLE, CA  95965


RAMIREZ FREGOSO, YOLOTZYN A.

1619 CITRUS STREET

SACRAMENTO, CA  95605


RAMIREZ HERNANDEZ, ALEJANDRA

2210 SUMMERFIELD LANE

OLIVEHURST, CA  95961


RAMIREZ, ALEJANDRA D.

1075 EAST AVE

CHICO, CA  95926

RAMIREZ, ANJELICA S.

13 DAWN CT

OROVILLE, CA  95965

RAMIREZ, CELESTINO

1179 SIERRA AVENUE

OROVILLE, CA  95965

RAMIREZ, CHANTEL R.

1625 HIGH STREET

OROVILLE, CA  95965

RAMIREZ, CLARISSA I.

1762 SYCAMORE ST

GRIDLEY, CA  95948

RAMIREZ, DAVID N.

751 CENTRAL PARK DR APT 2932

ROSEVILLE, CA  95678

RAMIREZ, EFRAIN

4200 NORD HIGHWAY APT 145

CHICO, CA  95973

RAMIREZ, IVA M.

3515 ORANGE AVENUE

OROVILLE, CA  95966

RAMIREZ, JENNIFER

453 POSADA WAY APARTMENT 17

CHICO, CA  95973

RAMIREZ, JOHN

5470 ROYAL OAKS DR.

OROVILLE, CA  95966

RAMIREZ, JOSEPH

4540 OLIVE HIGHWAY

OROVILLE, CA  95965

RAMIREZ, LUZ D.

PO BOX 1253

HAMILTON CITY, CA  95951

RAMIREZ, MARIA M.

1250 HIGH ST

OROVILLE, CA  95965

RAMIREZ, NICOLE M.

2710 LOUIS AVE

OROVILLE, CA  95966

RAMIREZ, SARAH E.

386 N BIGGS DR

BIGGS, CA  95917

RAMIREZ, SAULIA

2364 LAS PLUMAS AVE APT F

OROVILLE, CA  95966

RAMIREZ, SILVIA

PO BOX 364

GRIDLEY, CA  95948

RAMIREZ, TRANSITO

1179 SIERRA AVE

OROVILLE, CA  95965

RAMOS MORENO, AIDEE

PO BOX 386

HAMILTON CITY, CA  95951

RAMOS, ANNETTE P.

1768 12TH STREET

OROVILLE, CA  95965

RAMOS, CHEYANNE J.

10188 PLEASANT HILL CT

NEVADA CITY, CA  95959

RAMOS, JESSIKA I.

12 LA FORET DR

OROVILLE, CA  95966

RAMOS, KAITLYNN D.

2809 AZEVEDO AVENUE

BIGGS, CA  95917

RAMOS, SAM J.

1768 12TH STREET

OROVILLE, CA  95965

RAMOS, SULEHMA D.

1140 NORTH LEISURE CT APT 10

ANAHEIM, CA  92801

RAMSEY, STEFFANI L.

372 TEEGARDEN AVE

YUBA CITY, CA  95991

RANDALL, LONNIE W.

PO BOX 601

FOREST RANCH, CA  95942

RANDHAWA, MANDIP K.

1200 SKYLINE DR.

YUBA CITY, CA  95991

RANDHAWA, MANRAJ S.

1168 SANBORN RD

YUBA CITY, CA  95993

RANDYS WORLDWIDE

10411 AIRPORT RD. STE. 200

EVERETT, WA  98204

RANKIN, EMMA M.

2571 ORO GARDEN RANCH RD

OROVILLE, CA  95966

RAO, KIRAN S.

2875 GALLATIN GTWY

CHICO, CA  95973

RAPID HVAC

RAPTOR FIRE PROTECTION

3000 ORO GARDEN RANCH RD.

OROVILLE, CA  95966

RASH, MIA R.

15049 PINEHURST WAY

MAGALIA, CA  95954

RAU, KEVIN D.

7098 FULTON AVENUE

PALERMO, CA  95968


RAU, MARK D.

4570 LARKIN RD

OROVILLE, CA  95965


RAVERT, AMY L.

1296 EUCLID AVE

OROVILLE, CA  95965


RAY MORGAN COMPANY

3131 ESPLANADE

CHICO, CA  95973


RAYA, VERONICA N.

1837 18TH ST

OLIVEHURST, CA  95961

RAYMOND, BENJAMIN L.

8 KINGSTON CIRCLE

CHICO, CA  95926


RAYNAL, LARISSA A.

170 THOMPSON FLAT ROAD

OROVILLE, CA  95965


RAYNER SURGICAL, INC

PO BOX 515628

LOS ANGELES, CA  90051-5604


RAYOME, DORIAN T.

3 MINERAL WAY

OROVILLE, CA  95965


RAYOME, GARY L.

3397 HILDALE AVE

OROVILLE, CA  95966


RAYOME, RYAN G.

3 MINERAL WAY

OROVILLE, CA  95965


RAYON-X ENGINEERING, LLC

PO BOX 61226

SUNNYVALE, CA  94088-1226


REA, ASHLEY L.

1337 GOLDEN PLOVER STREET

PLUMAS LAKE, CA  95961


REACH AIR MEDICAL SERVICE

PO BOX 930

WEST PLAINS, MO  65775


REAM, KIERAN J.

PO BOX 1727

PARADISE, CA  95967

REAVES, RITA E.

1729 W SACRAMENTO AVENUE

CHICO, CA  95926

RECOLOGY BUTTE COLUSA COUNTY

PO BOX 1512

OROVILLE, CA  95965-1512

RECOLOGY YUBA SUTTER

3001 N. LEVEE ROAD PO BOX G

MARYSVILLE, CA  95901-1679

RECORDSONE, INC.

11 DARK STAR COURT

EDGEWATER, MD  21037

RECOVERY RESOURCES

PO BOX 1347

ALAMEDA, CA  94501-0145

REDDING DERMATOLOGY MED GRP

2107 AIRPARK DR

REDDING, CA  96001-2433

REDKAP.COM

545 MARRIOTT DR.

STE. 200

NASHVILLE, TN  37214

REDLANDS COMMUNITY HOSPITAL

350 TERRACINA BLVD

REDLANDS, CA  92373

REDONDO, SHELBI

2977 BANCROFT DRIVE

CHICO, CA  95928

REDSAIL TECHNOLOGIES, LLC

PO BOX 890898

CHARLOTTE, NC  28289

REEF CONNECTIONS

1952 POTTER ROAD

CHICO, CA  95928

REG NURSING

REGENTS OF THE UNIV CA IRVINE

PO BOX 31001-1363

PASADENA, CA  91110

REGENTS OF THE UNIV OF CA

PO BOX 743315

LOS ANGELES, CA  90074-3315

REGENTS OF THE UNIVERSITY OF CALIFORNIA

PO BOX 742769

LOS ANGELES, CA  90074-2769

REGENTS OF THE UNIVERSITY

PO BOX 743315

LOS ANGELES, CA  90074

REGENTS UNIV OF CALIFORNIA UCSF

1725 MONTGOMERY ST

SAN FRANCISCO, CA  94111-1030

REGIONAL EMERGENCY MEDICAL SER

450 EDISON WAY

RENO, NV  89502

REGIONAL EMERGENCY MEDICAL SER

450 EDISON WAY

RENO, NV  89502-4117

REGISTRY OF CHARITABLE TRUSTS

PO BOX 903447

SACRAMENTO, CA  94203-4470

REGNIER, NICHOLE S.

1230 BILLIE ROAD

PARADISE, CA  95969

REHABMART.COM

3651 MARS HILL RD.

STE. 2400

WATKINSVILLE, GA  30677

REHNBORG, HANNAH R.

1865 STABLER PARK DR

YUBA CITY, CA  95993

REICH, SAM

5 CREEKWOOD COURT

CHICO, CA  95928

REICHERT

3362 WALDEN AVE., STE. 100

DEPEW, NY  14043

REID, REBECCA K.

2150 WILCOX AVENUE

OROVILLE, CA  95966

REID, WILLIAM

466 CIRCLE DRIVE

OROVILLE, CA  95966

REIMER LAW, PC

1550 HUMBOLDT RD STE 4

CHICO, CA  95928


REINHARDT, JENNIFER

108 SKYLINE BLVD.

OROVILLE, CA  95966


REIS, EMILY N.

4200 NORD HIGHWAY APT 248

CHICO, CA  95973


RELIANCE WHOLESALE, INC.

13801 SW 119TH AVE

MIAMI, FL  33186

RELIASTAR LIFE INS. CO.

250 MARQUETTE AVE STE 900

MINNEAPOLIS, MN  55401

REMEL, INC.

BOX  96299

CHICAGO, IL  60693

REMI

PO BOX 161593

ALTAMONTE SPRINGS, CA  32716-1593

REMINGTON , LISA ANN KIYOMI

6514 AMBROSIA DR.  5107

SAN DIEGO, CA  92124

REMOTE NEUROMONITORING PHYSICI

DEPT 2105 PO BOX 11407

BIRMINGHAM, AL  35246-2105

RENDER, ANGEL S.

5339 CRESTRIDGE DR

OROVILLE, CA  95966

RENDER, SARA J.

1559 WILLIS STREET

REDDING, CA  96001

RENKER, MARIE T.

PO BOX 817

BIGGS, CA  95917

RENNCO, LLC

PO BOX 73840

CLEVELAND, OH  44193

RENOWN REGIONAL MEDICAL CENTER

PO BOX 848775

LOS ANGELES, CA  90084

RENOWN REGIONAL MEDICAL CENTER

PO BOX 848775

LOS ANGELES, CA  90084-8775

RENTALGUYS

1720 NORD AVENUE

CHICO, CA  95926

REPLACEMENT PARTS INDUSTRIE

PO BOX 5019

CHATSWORTH, CA  91313

REPUBLIC BANK OF CHICAGO

2221 CAMDEN CT.

OAK BROOK, IL  60523

RERICHA, ANDREW

6564 JACKHILL DR.

OROVILLE, CA  95966

RES MED CORP.

LOCKBOX 51054

LOS ANGELES, CA  90051-5354


RESPITECH MEDICAL, INC.

250 RANCK AVE.

LANCASTER, PA  17602


RESTAURANT SUPPLY

13031 US HWY 19 N

CLEARWATER, FL  33764


RETINAL CONSULTANTS

3 PARKCENTER DRIVE, STE. 210

SACRAMENTO, CA  95825-5400


RETZER, CHRISTINE

218 FEATHERVALE

OROVILLE, CA  95966

REUTER, KRISTIN

2685 HIGHLAND DRIVE

WEST SACRAMENTO, CA  95691

REVOLUTION POND LANDSCAPE

1609 SHERMAN AVE.

CHICO, CA  95926

REVSPRING, INC.

PO BOX 734197

CHICAGO, IL  60673-4197

REYES DE RUVALCABA, GRACIELA

46 EAST ST

OROVILLE, CA  95966

REYES MAZARIEGOS, MARIA J.

3616 ASHLEY AVENUE

OROVILLE, CA  95966

REYES NURSING ANESTHESIA IN

1774 THEA AVE.

CHICO, CA  95928-7911


REYES, KATHLEEN

69 COUNTRY VIEW LANE

OROVILLE, CA  95966


REYES, TERESA A.

5828 VISTA DEL CERRO

OROVILLE, CA  95966


REYNA, JENNA L.

10880 TOWNSHIP ROAD

LIVE OAK, CA  95953

REYNOLDS, ALIVIA J.

2066 STANFORD AVE

OROVILLE, CA  95966


REYNOLDS, DEANNA L.

949 SANDMANN ROAD

CRESENT CITY, CA  95531


REYNOLDS, TRINITY J.

290 SUMMIT AVE

OROVILLE, CA  95966


REYNOSO CARRANZA, JOSE E.

8470 PALERMO HONCUT HIGHWAY

OROVILLE, CA  95966


REYNOSO COCOLAN, EDITH

5474 FARLEY STREET

OROVILLE, CA  95966

REYNOSO RODRIGUES, ASHLEY

7047 MELVINA AVENUE

PALERMO, CA  95968


REYNOSO RODRIGUEZ, YENI M.

7047 MELVINA AVENUE

PALERMO, CA  95968


REYNOSO, BRYAN J.

7014 HEWITT AVENUE

PALERMO, CA  95968


REYNOSO, ESTEFANI

2162 GREENVILLE STREET

OROVILLE, CA  95966


REYNOSO, JAYSON L.

215 TABLE MOUNTAIN BLVD APT 311

OROVILLE, CA  95965

REYNOSO, KARELY D.

6849 MELVINA AVE

PALERMO, CA  95968


REYNOSO, SARAY

6239 LINCOLN BLVD

OROVILLE, CA  95966


RHYTHMLINK INTERNATIONAL, I

PO BOX 1000

MEMPHIS, TN  38148


RICE, KAYLIN D.

694 DAVENPORT WAY

LINCOLN, CA  95648


RICE, MARGARET

2850 MYERS STREET

II OROVILLE, CA  95966

RICHARD D. CHAMBERLAIN FMLY TST

189 VALLEY VIEW DRIVE

OROVILLE, CA  95966

RICHARD WOLF INSTRUMENTS

PO BOX 7873

CAROL STREAM, IL  60197-7873

RICHARD-ALLAN SCIENTIFIC

98194 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693-8194

RICHARDS OORT, ANDREW J.

3431 SUNVIEW ROAD

PARADISE, CA  95969

RICHARDS, JENNIFER D.

10555 WALKER DRIVE

GRASS VALLEY, CA  95945

RICHARDSON BREWER, SHAWNA T.

130 ROBERT LEE PLACE

CHICO, CA  95926


RICHARDSON, ALEXIS K.

6217 SANDSTONE LANE

BROWNS VALLEY, CA  95918


RICHARDSON, JILL

210 W 12TH AVE.

CHICO, CA  95926


RICHARDSON, KATHERINE

55 JOHN MARDON LANE

OROVILLE, CA  95966


RICHARDSON, LUKE N.

26 PORCHLIGHT CT

CHICO, CA  95973

RICHARDSON, SARA L.

1425 12TH STREET

OROVILLE, CA  95965


RICO RAIRAN, MARIA D.

188 VAIL DR

CHICO, CA  95973


RICOH USA, INC.

PO BOX 31001-0850

PASADENA, CA  91110-0850


RIDDLE, BRIDGET G.

1620 LOCUST STREET UNIT 4

CHICO, CA  95928


RIDEOUT MEDICAL ASSOCIATES INC

PO BOX 3067

YUBA CITY, CA  95992-3067

RIDEOUT MEDICAL ASSOCIATES INC

PO BOX 841915

LOS ANGELES, CA  90084-1915

RIDEOUT MEMORIAL HOSPITAL

726 FOURTH ST.

MARYSVILLE, CA  95901

RIDEOUT MEMORIAL HOSPITAL

PO BOX 889178

LOS ANGELES, CA  90088

RIDGE EYE CARE INC

114 MISSION RANCH BLVD  50

CHICO, CA  95926

RIDGE EYE CARE INC

400 SOLANO ST

CORNING, CA  96021-9998

RIEBES AUTO PARTS

5404 PACIFIC STREET

ROCKLIN, CA  95677

RIES INC NEOGENOMICS LAB

9490 NEOGENOMICS WAY

FORT MYERS, FL  33912

RIGGINS, JACOB H.

2730 LAKESHORE BLVD SPACE 45

UPPER LAKE, CA  95485

RIGGINS, SHARON L.

5440 PENNINGTON RD

LIVE OAK, CA  95953

RIGGS, TERRI

1887 MT. IDA ROAD

OROVILLE, CA  95966

RIGSBY, ANDIE R.

9 LA MEDINA DRIVE

OROVILLE, CA  95965

RILEY, QUINNDARRIN L.

8 MEADOWVIEW DR

OROVILLE, CA  95966

RILEY, WHITNEY M.

8 MEADOWVIEW DRIVE

OROVILLE, CA  95966

RILLING, CAROL

6420 CARMEL AVENUE

OROVILLE, CA  95966

RILLING, DAVID A.

7506 RUSTIC GALLEON ST

LAS VEGAS, NV  89139

RINCON MAGANA, MARITZA

693 FRIPP AVE

CORNING, CA  96021

RINCON, EDUARDO

4525 LEXI LYNN LN

CORNING, CA  96021

RINDLISBACHER, RUDY

2945 GRANDVIEW AVENUE

OROVILLE, CA  95966

RIOS DOMINGUEZ, DAVID

183 MOBILE DRIVE

CORNING, CA  96021

RIOS NICORA, LUCIA L.

503 EL MANGO DR

REDDING, CA  96003


RIOUX, DONALD F.

273 AUTUMN GOLD DR

CHICO, CA  95973


RIPPY, KAREN B.

72 STRAWFLOWER LANE

OROVILLE, CA  95966


RIPPY, REBECCA E.

1351 ESTOM WAY

OROVILLE, CA  95965


RITCHESON, ROBERT E.

3445 PADRE LANE

CHICO, CA  95973

RITTER, CASEY D.

85 TUSCAN VILLA DRIVE APT 4

OROVILLE, CA  95965

RIVAS, ALEX

4672 SEACREST DRIVE

OROVILLE, CA  95966

RIVER CITY HLTH & WOUND ARE PH

5491 CARLSON DR

SACRAMENTO, CA  95819-2435

RIVER CITY PHARMACY

3301 C STREET SUITE 450

SACRAMENTO, CA  95816

RIVER OAKS DENTAL

1424 LIVE OAK BLVD

YUBA CITY, CA  95991-2910


RIVER VALLEY SPORTS ASSOC.

801 EL MARGARITS ROAD

YUBA CITY, CA  95993


RIVERA, BERONICA

568 E 23RD STREET

CHICO, CA  95928


RIVERA, CONNIE M.

3086 FOURTH STREET

BIGGS, CA  95917


RIVERA, JOHNATHAN R.

80 WESTELLE DR

OROVILLE, CA  95966


RJMS

8174 BERRY AVE

SACRAMENTO, CA  95828-1601


RLDATIX NORTH AMERICA

PO BOX 57867

STN A

TORONTO, ON  5M5 WM5

CANADA


ROARK, ROY T

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


ROBERT ABBOTT, D.O., INC.

874 VALLOMBROSA AVE.

CHICO, CA  95926


ROBERT J. WENTZ

2600 ORO DAM BOULEVARD

E. OROVILLE, CA  95966

ROBERTO, CHANEL M.

528 DIAMOND POINTE WAY

YUBA CITY, CA  95991

ROBERTS, COOPER T.

995 INDIANA STREET

GRIDLEY, CA  95948

ROBERTS, CRYSTAL M.

55 FLYING CLOUD DR

OROVILLE, CA  95966

ROBERTS, DOREEN

478 LODGEVIEW DRIVE

OROVILLE, CA  95966

ROBERTS, JANIS

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


ROBERTSON, EMILIE C.

100 PENZANCE AVE APT 35

CHICO, CA  95973


ROBERTSON, PATRICIA R.

4955 SAFARI LN

PARADISE, CA  95969


ROBERTSON, SAMANTHA R.

PO BOX 5583

OROVILLE, CA  95966


ROBIE, PAUL J.

3475 CLARK ROAD

OROVILLE, CA  95965


ROBINSON, ASHLEY E.

3024 WILD IRIS LN

PARADISE, CA  95969


ROBINSON, JAYMI L.

2647 SAN JOSE ST

CHICO, CA  95973


ROBINSON, JOEL V.

58 ARTESIA DR

CHICO, CA  95973


ROBINSON, JOSHUA N.

390 OAKVALE AVE

OROVILLE, CA  95966

ROBINSON, KELSEY L.

10 LONDON COURT

CHICO, CA  95973


ROBINSON, RICHARD

PO BOX 125

BANGOR, CA  95914


ROBINSON, RUSSELL J.

390 OAKVALE AVE

OROVILLE, CA  95966


ROBISON, KAY A.

515 LUDS WAY

OROVILLE, CA  95965

ROBLES, BIANCA L.

545 HEMEN WAY

OROVILLE, CA  95965

ROBLES, JESSICA M.

135 ASHFORD AVENUE

YUBA CITY, CA  95991

ROBLES, ROCIO

7513 IRWIN AVENUE

PALERMO, CA  95968

ROCHE DIAGNOSTICS CORP

PO BOX 660367

DALLAS, TX  75266-0367

ROCHE, XOCHITL A.

2756 CERES AVENUE

CHICO, CA  95973

ROCK AUTO

6418 NORMANDY LN. 100

MADISON, WI  53719


ROCK TAPE

2001 T.W. ALEXANDER DR. BOX 13925

DURHAM, NC  27709-3925


ROCKWELL, JACLYN

136 ACACIA AVE.

OROVILLE, CA  95966


RODDA, LAWANDA L.

1075 NEVADA AVE

OROVILLE, CA  95965


RODDA, PETER G.

PO BOX 404

OROVILLE, CA  95965

RODRIGUES, MANUAL

710 GROVE LANE

WILLOWS, CA  95988

RODRIGUES, MICHAEL A.

2134 OREGON

GULCH OROVILLE, CA  95965

RODRIGUEZ PONCE, LORENA

5747 VISTA DEL CERRO

OROVILLE, CA  95966

RODRIGUEZ SEGURA, MARIA BELEN

4489 OLIVE HWY

OROVILLE, CA  95966

RODRIGUEZ, ADA E.

4059 WOODSON AVENUE

CORNING, CA  96021

RODRIGUEZ, ALEXANDER A.

PO BOX 805

PALERMO, CA  95968


RODRIGUEZ, ALYSSA M.

2613 SEDONA AVE

CHICO, CA  95973


RODRIGUEZ, BELLA R.

2255 FORT WAYNE STREET

OROVILLE, CA  95966


RODRIGUEZ, BRIANNA L.

5297 CREST RIDGE DR

OROVILLE, CA  95966


RODRIGUEZ, CAROL A.

1683 CATTAIL DRIVE

MARYSVILLE, CA  95901

RODRIGUEZ, CHRISTIAN

1406 VALLEY VIEW DRIVE

YUBA CITY, CA  95993

RODRIGUEZ, DAVID

268 YELLOWSTONE DRIVE

CHICO, CA  95973

RODRIGUEZ, GENOVEVA T.

1070 KENTUCKY STREET

GRIDLEY, CA  95948

RODRIGUEZ, GUSTAVO

2455 ESPERANZA AVENUE

PALERMO, CA  95968

RODRIGUEZ, IGNACIO.

PO BOX 413

ORLAND, CA  95963

RODRIGUEZ, JACQUELINE R.

1324 LOWER HONCUT RD

OROVILLE, CA  95966

RODRIGUEZ, JESICA G.

6934 UPPER PALERMO ROAD

OROVILLE, CA  95966

RODRIGUEZ, KAY L

PALMER KAZANJIAN WOHL HODSON LLP

LARRY KAZANJIAN & CASEY BLANAS

2277 FAIR OAKS BLVD.  455

SACRAMENTO, CA  95825

RODRIGUEZ, KAY L.

1451 ORO DAM BLVD W SPACE 41

OROVILLE, CA  95965

RODRIGUEZ, KYLIE R.

5345 CREST RIDGE DRIVE

OROVILLE, CA  95966


RODRIGUEZ, LUIS A.

826 EL DORADO ST

CHICO, CA  95928


RODRIGUEZ, MARIA R.

14 NEIGHBOR ST

OROVILLE, CA  95966


RODRIGUEZ, MONICA C.

1789 COX LANE

OROVILLE, CA  95966


RODRIGUEZ, VANESSA R.

1491 BRIDGE ST APT 12

YUBA CITY, CA  95993

RODRIGUEZ, VIVIANE

1613 STANFORD AVE

OROVILLE, CA  95966

RODRIGUEZ, WALTER B.

613 WEST 2ND AVE UNIT B

CHICO, CA  95926

RODRIQUEZ, MANTZ W.

58 GRAND AVE APT 16

OROVILLE, CA  95965

ROEBUCK, TAMARA D.

320 OAK SPRING ROAD

PARADISE, CA  95969

ROELOFSON, SHANNA AND RICHARD

2855 BIG SPRINGS ROAD

WESTWOOD, CA  96137

ROELOFSON, SHANNA J.

2855 BIG SPRINGS RD

WESTWOOD, CA  96137

ROGERS, BAILEE M.

320 STAGELINE RD.

OROVILLE, CA  95966

ROGERS, PATRICIA J.

2330 GREENVILLE STREET

OROVILLE, CA  95966

ROGERS, REGINALD L.

275 EAST SHASTA AVENUE APT 8

CHICO, CA  95973

ROGERS, SHERRY

116 COTTONWOOD CIR.

OROVILLE, CA  95965

ROGERS, TIA M.

320 STAGELINE RD

OROVILLE, CA  95966

ROGUE VALLEY MEDICAL CENTER

2825 E BARNETT RD

MEDFORD, OR  97504-8332

ROJAS VALENZUELA, RAFAEL

1856 WILLIAMS AVE

PALERMO, CA  95968

ROJAS, BERTHA

55 PARENT WAY

OROVILLE, CA  95965

ROJAS, JORGE B.

55 PARENT WAY

HONCUT OROVILLE, CA  95965

ROJAS, KELLY

55 PARENT WAY

OROVILLE, CA  95965

ROLDAN RICH, VIRGINIA

12 MONTROSE DR.  12

OROVILLE, CA  95966

ROLES, CALLIE L.

1602 VALLEY MEADOWS DRIVE

OLIVEHURST, CA  95961

ROLES, MOLLY M.

1228 RICE AVE

RICHVALE, CA  95974


ROLLINS NEUBAUER, DYLAN J.

32 HUNTER LANE

OROVILLE, CA  95966


ROLLINS, JENNIFER L.

32 HUNTER LN

OROVILLE, CA  95966


ROMERO, CRISTINA

522 JOHNSON CLAN AVE.

GRIDLEY, CA  95948


ROMERO, LILYANA Y.

605 W 2ND AVENUE APARTMENT 2

CHICO, CA  95926

ROMERO, MARIA C.

630 BRIDGE ST.

COLUSA, CA  95932


ROMERO, ROCKY R.

11 ROCKRIDGE ROAD

OROVILLE, CA  95966


ROMINGER, SHERI J.

2364 LAS PLUMAS AVENUE APT A

OROVILLE, CA  95966


ROMO, MARISELA

1335 KIRK RD

GRIDLEY, CA  95948


ROMO, TERESA

1335 KIRK RD

GRIDLEY, CA  95948

RONGEY, JEAN MARIE O.

1063 BRIAR LANE

YUBA CITY, CA  95991


RONS OPTICAL

6902 PATTERSON PASS ROAD SUITE A

LIVERMORE, CA  94550


RONSIN LITIGATION SUPPORT S

215 S. LEMON CREEK DRIVE

WALNUT, CA  91789


ROOSEVELT, AMY J.

29 LA FORET DRIVE

OROVILLE, CA  95966


ROOT, ZACHARY E.

4854 ROYAL OAKS DR

OROVILLE, CA  95966

ROOTS, ALMA

235 FERNWOOD AVENUE

OROVILLE, CA  95966

ROSALES GOMES, FAUSTINA

25205 SKEET STREET

LOS MOLINOS, CA  96055

ROSALES PAREDES, JUDITH N.

1085 SAGE STREET

GRIDLEY, CA  95948

ROSALES, ANNA J.

PO BOX 379

PALERMO, CA  95968

ROSALES, BREE E.

1266 MARJORY ST

OROVILLE, CA  95965


ROSALES, GABRIELLE E.

810 SHIRLEY LANE

REDDING, CA  96002


ROSALES, JESSICA

4658 LOWER WYANDOTTE RD

OROVILLE, CA  95966


ROSE CENTER FOR REHAB

3278 BECHELLI LN

REDDING, CA  96002-2005


ROSE, CATHY M.

1160 NEVADA AVE.

OROVILLE, CA  95965


ROSE, DANIEL

14278 SINCLAIR CIRCLE

MAGALIA, CA  95954-9609

ROSE, DONALD A.

1423 RAMIREZ STREET

MARYSVILLE, CA  95901

ROSE, LISA

2094 TERRA NOVA DR

REDDING, CA  96003

ROSE, WARREN D.

3104 TULE RIVER WAY

CHICO, CA  95973

ROSELEAF OROVILLE

1900 20TH STREET

OROVILLE, CA  95965

ROSEVILLE SURGERY CENTER LP

1420 E ROSEVILLE PKWY, STE 100

ROSEVILLE, CA  95661-3080

ROSS

355 ORO DAM BLVD E STE B

OROVILLE, CA  95965

ROSS, BRITTANY D.

11523 DRY CREEK LANE

BROWNS VALLEY, CA  95918

ROSS, LOGAN D.

37 CARUTHERS LN

CHICO, CA  95973

ROSS, MATTHEW D.

244 JILLA DRIVE

MARYSVILLE, CA  95901

ROSS, NANCY J.

1202 PATRICIA DRIVE

CHICO, CA  95926

ROSS, STEPHANIE J.

PO BOX 74

CHALLENGE, CA  95925

ROSS, VANESSA R.

1202 PATRICIA DR

CHICO, CA  95926

ROTARY OF OROVILLE

PO BOX 6227

OROVILLE, CA  95966

ROTH, DORIS

19 COVENTRY DRIVE

OROVILLE, CA  95966

ROTHENWANDER, CYNTHIA A.

227 LODGEVIEW DRIVE

OROVILLE, CA  95966

ROTHSCHILLER, CYNTHIA E.

2678 JEFFERSON AVENUE

YUBA CITY, CA  96097

ROTO-ROOTER

PO BOX 786

OROVILLE, CA  95966

ROTTMANN, BRITTANIE N.

3155 TRES VIAS ROAD

OROVILLE, CA  95965

ROTTMANN, BRITTANIE

3155 TRESS VIAS RD.

OROVILLE, CA  95965

ROUSH, JENNIFER L.

PO BOX 1213

BIGGS, CA  95917


ROWE, GREGORY

41 BUEHLER AVE

OROVILLE, CA  95966


ROWE, MEGHAN M.

285 FAIRHILL DRIVE

OROVILLE, CA  95966


ROWECON GROUP, LLC

3263 FERNSIDE BLVD.

ALAMEDA, CA  94501


ROWER, DESTINY R.

9027 N STREET APT 922

LIVE OAK, CA  95953

ROWNEY, MATTIE L.

5455 FOSTER RD

PARADISE, CA  95969


ROY C. SHANNON, M.D., SECRETARY

56 PINEDALE COURT

OROVILLE, CA  95966


ROYAL AMBULANCE INC.

14472 WICKS BLVD.

SAN LEANDRO, CA  94577


ROYAL PLYWOOD COMPANY, LLC

PO BOX 728

LA MIRADA, CA  90637-0728


ROYALL, LERIN L.

1341 KENTFIELD ROAD

CHICO, CA  95926

ROYSTON, KAILEE P.

815 W 5TH ST APT 3

CHICO, CA  95928

RP REHAB AND PHYSICAL THERAPY

3100 ORO DAM BLVD E

OROVILLE, CA  95966-5183

RTI SURGICAL

PO BOX 734959

CHICAGO, IL  60673-4959

RUBIO, GISELA

2214 VERN CT

OROVILLE, CA  95966

RUBIO, GISELA

4550 FOOTHILL BLVD

OROVILLE, CA  95966


RUBIO, JUAN

PO BOX 5128

CHICO, CA  95926


RUBIOLO, SEAN A.

2840 ATHENS RD UNIT 11

CHULA VISTA, CA  91915


RUDY, RACHEL L.

2539 JUDITH RESNIK AVE.

SACRAMENTO, CA  95834


RUEDI, KEVIN M.

1229 10TH ST

OROVILLE, CA  95965

RUELAS, JESSICA

1571 7TH AVENUE APT 104

OLIVEHURST, CA  95961


RUIZ CARDENAS, ERIC

1077 SAGE STREET

GRIDLEY, CA  95948


RUIZ NUNEZ, MIREYA

10240 FIMPLE RD

DURHAM, CA  95928


RUIZ, FLOR L.

2336 VIA

CEDRO OROVILLE, CA  95966


RUIZ, GABRIEL

10240 FIMPLE RD.

CHICO, CA  95928

RUIZ, GABRIEL

2833 EATON RD UNIT 148

CHICO, CA  95973


RUIZ, HESLEE P.

100 JAY BLUE DRIVE

OROVILLE, CA  95965


RUIZ, LILIANA

1860 INDIANA STREET

GRIDLEY, CA  95948


RUIZ, MARIA C.

120 MENLO WAY APT 72

CHICO, CA  95926


RUIZ, SARA M.

3270 BURLINGTON AVE

OROVILLE, CA  95966

RUIZ, YARELI M.

1835 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965

RULOPH, SAMUEL

PO BOX 2373

OROVILLE, CA  95965

RUNGE, TIFFANY M.

2525 YARD STREET

OROVILLE, CA  95966

RUNK, SITA R.

5161 LAUREL OAK RD

PARADISE, CA  95969

RUONAVAARA, SHELBY L.

PO BOX 12

RICHVALE, CA  95974

RUSK ZAVALA, RUBY A.

5525 FARLEY STREET

OROVILLE, CA  95966


RUSSELL, DILLON R.

8 HALL DR

OROVILLE, CA  95966


RUSSELL, MARGARET

4642 OLIVE HWY.

OROVILLE, CA  95966


RUSSELL, SAVANNA M.

11433 CHOCTAW TRL

MARYSVILLE, CA  95901


RUSSELL, TAMMY L.

4723 ROUND VALLEY RANCH ROAD

PARADISE, CA  95969

RUSTY FAB SHACK LLC

40 APICA AVE

OROVILLE, CA  95966

RUVALCABA, ANTHONY G.

6925 MELVINA AVENUE

OROVILLE, CA  95968

RUVALCABA, VANESSA A.

2460 MAPLE AVENUE

OROVILLE, CA  95966

RYAN, JOSEPHINE P.

2456 ORO QUINCY HWY

OROVILLE, CA  95965

RYAN, KATHRYN

991 WEST THORTON ROAD

CAMP VERDE, AZ  86322


RYAN, MALGORZATA

12155 TRIBUTARY POINT DR.  77

RANCHO CORDOVA, CA  95670


RYAN, MAUREEN E.

2381 PAMELA WAY

CHICO, CA  95928


RYION, ADDYSON S.

12 AVERY COURT

OROVILLE, CA  95965


RYION, JACQUELINE N.

640 CRESTMONT AVE

YUBA CITY, CA  95991


S4OPTIK

PO BOX 743191

ATLANTA, GA  30374-3191


SABALONE, FRANK J.

2965 RODEO AVENUE UNIT B

CHICO, CA  95973


SABATINO, MARKELLE J.

3484 CHARLENE AVE

OROVILLE, CA  95966


SABATINO, MIKAILA J.

3468 CHARLENE AVE

OROVILLE, CA  95966


SABER, MERCEDES N.

8 DORR LANE

OROVILLE, CA  95966

SABHARWAL, SAMUEL

349 RIVER OAKS DRIVE

YUBA CITY, CA  95991


SABLAN, KELCY K.

3255 MYERS ST

OROVILLE, CA  95966


SABO, ALEXANDER M.

29 ROOHR COURT

CHICO, CA  95928


SABOIA ROBERTS, PIA

3883 ADDYS LANE

OROVILLE, CA  95965


SAC HEART & VASCULAR MED ASSOC

500 UNIVERSITY AVE

SACRAMENTO, CA  95825

SACRAMENTO ENT SURGICAL MED GR

1111 EXPOSITION BLVD, STE 700

SACRAMENTO, CA  95815-4314

SACRAMENTO ESL SERVICES

PO BOX 95333

GRAPEVINE, TX  76099-9732

SACRAMENTO PEDIATRIC GASTROENT

5767 GREENBACK LN STE 200

SACRAMENTO, CA  95841-2013

SACRAMENTO RHEUMATOLOGY CONSUL

77 SCRIPPS DRIVE STE 105

SACRAMENTO, CA  95825-6209

SACRAMENTO SURGICAL ARTS PC

4170 TRUXEL RD STE C

SACRAMENTO, CA  95834-3758

SACRAMENTO VALLEY AMBULANCE

6220 BELLEAU WOOD LN STE 4

SACRAMENTO, CA  95822-5922


SACRAMENTO YOUTH FOOTBALL

PO BOX 178

NEWCASTLE, CA  95658


SACSOLANO ANES EXCHG MED GRP

PO BOX 660877

SACRAMENTO, CA  95866


SACVALLEY MEDSHARE

2485 NOTRE DAME BLVD. SUITE 370-20

CHICO, CA  95928


SAE PHAN, CHRISTINA

2696 STONECREEK DRIVE APT 156

SACRAMENTO, CA  95833

SAECHAO, ALICA

85 TUSCAN VILLA DRIVE APT 17

OROVILLE, CA  95965

SAECHAO, ANNALINA

5890 LOWER WYANDOTTE RD

OROVILLE, CA  95966

SAECHAO, AUSTIN L.

2981 ORO BANGOR HWY

OROVILLE, CA  95966

SAECHAO, BRENDA

14 LAS PLUMAS WAY

OROVILLE, CA  95966

SAECHAO, FUEY

3561 HILDALE AVE

OROVILLE, CA  95966

SAECHAO, JENNIFER C.

58 RUSSELL PROCTOR WAY

OROVILLE, CA  95965

SAECHAO, KYLE C.

404 OAK ST APT 4

CHICO, CA  95928

SAECHAO, LILY

1890 18TH STREET

OROVILLE, CA  95965

SAECHAO, MEUY W.

7610 YOON KOUEI COURT

PALERMO, CA  95968

SAECHAO, NAIVA

1183 12TH STREET

OROVILLE, CA  95965

SAECHAO, NATALIE MEUY C.

2134 MESSINA AVENUE

PALERMO, CA  95968

SAECHAO, TRUDY

1125 SHERIDAN AVENUE APT 4

CHICO, CA  95926

SAEFONG HUGHES, JUDY F.

9399 ROSE COURT

LIVE OAK, CA  95953

SAELEE, CHANMEUY

PO BOX 5672

OROVILLE, CA  95966

SAELEE, EE MENG

13 LAS PLUMAS WAY

OROVILLE, CA  95966

SAELEE, KAIYA M.

1937 CHARADE WAY

REDDING, CA  96003

SAELEE, LAI C.

62 HART DRIVE

OROVILLE, CA  95966

SAELEE, LAI M.

18 ROSITA WAY

OROVILLE, CA  95966

SAELEE, MEUY F.

5890 LOWER WYANDOTTE ROAD

OROVILLE, CA  95966

SAELEE, NAI Y.

3027 GREENVILLE ST

OROVILLE, CA  95966

SAEPHAN, BRENDA

3895 WELLINGTON PLACE

SHASTA LAKE, CA  96019

SAEPHAN, DEBBIE

18 GRAND AVENUE APT 28

OROVILLE, CA  95965

SAEPHAN, HALEY E.

1266 LINDEN AVE

OROVILLE, CA  95966

SAEPHAN, MEUY W.

4563 OLIVE HIGHWAY

OROVILLE, CA  95966

SAEPHAN, TINA F.

4563 OLIVE HWY

OROVILLE, CA  95966

SAETERN, ELLIS L.

1970 MOUNTAIN VISTA DR

OROVILLE, CA  95965

SAETERN, FARM F.

7249 ORO COUNTRY CLUB ROAD

OROVILLE, CA  95966

SAETERN, JORDAN

2111 JACOB ST

GRIDLEY, CA  95948

SAETERN, KAE K.

18 GRAND AVE APT 28

OROVILLE, CA  95965

SAETERN, KOY N.

4635 ANTELOPE ROAD APT 128

ANTELOPE, CA  95843

SAETERN, LINDA S.

52 COARSE GOLD ROAD

OROVILLE, CA  95965

SAETERN, LO L.

1742 GREENBRAE CT.

PLUMAS LAKE, CA  95961

SAETERN, MUANG N.

2306 OAK KNOLL WAY

OROVILLE, CA  95966

SAETERN, NAI N.

1883 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965


SAETEUN, LIEW

COMMINS, KNUDSEN & CHOU

492 9TH STREET, SUTIE 200

OAKLAND, CA  94607


SAETEUN, LIEW

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


SAETEURN, LUCHOY

1617 LETA LANE

OROVILLE, CA  95965


SAETHUNGC, FRANCES

PO BOX 716

PALERMO, CA  95968

SAFE CREDIT UNION

2295 IRON POINT ROAD, STE. 100

FOLSOM, CA 95630-8767

SAFE-T-PROOF

1207 W. ISABLE ST.

BURBANK, CA 91506

SAFILO USA, INC.

PO BOX 23676

NEW YORK, NY 10087-3676

SAH SAN G INC.

5407 SANDGRASS DRIVE

ROCKLIN, CA 95677

SAHAK, MATEEULLAH M.

705 READY CT

MARINA, CA  93933


SAHI, GURPREET S.

4461 SEABISCUIT DRIVE

ROSEVILLE, CA  95747


SAHOTA, AMARDIP K.

1436 VALLEY COURT

YUBA CITY, CA  95993


SAHOTA, MANDEEP K.

119 EAST GRAND AVENUE

OROVILLE, CA  95965


SAHOTA, PRABHJIT S.

1436 VALLEY COURT

YUBA CITY, CA  95993

SAINI, AMARJEET K.

1881 DHILLON DRIVE

YUBA CITY, CA  95993


SAINT FRANCIS MEDICAL CENTER

US DEPT OF HEALTH & HUMAN SERVICES

200 INDEPENDENCE AVENUE SW

WASHINGTON, DC  20201


SAKAY, AVERI D.

818 CHESTNUT STREET APT 2

CHICO, CA  95928


SAKELY, PAULINE

9426 DILLON CT

DURHAM, CA  95938


SAKURA FINETEK USA, INC.

1750 WEST 214TH STREET

TORRANCE, CA  90501

SAL RODRIGUEZ LANDSCAPES, L

1501 TITAN WAY

OROVILLE, CA  95968

SALAS, RYAN M.

4075 FAUNCE WAY

OROVILLE, CA  95966

SALAS, SAVANNAH E.

388 L ST

BIGGS, CA  95917

SALAZAR, TATYANA N.

6215 JACK HILL DRIVE

OROVILLE, CA  95966


SALAZAR, TAYA R.

6215 JACK HILL DRIVE

OROVILLE, CA  95966


SALAZAR, YOLANDA L.

5732 AUTREY LANE

OROVILLE, CA  95966


SALDANA, CRYSTAL L.

17719 LEAL LANE

BROWNSVILLE, CA  95919


SALEH, SAEED W.

2610 CHANTEL WAY

CHICO, CA  95973

SALEH, SAEED

820 WHISPERING WINDS LANE

CHICO, CA  95928

SALGADO, ALEJANDRO A.

1736 WEST NELSON AVE

NORTH LAS VEGAS, NV  89032

SALGADO, PABLO

355 DORMAN AVENUE

YUBA CITY, CA  95991

SAMA, KASHMIR

9201 LINDA STREET

LIVE OAK, CA  95953

SAMA, SUMIT

234 STILLWATER DR

YUBA CITY, CA  95991

SAMANIEGO, AIRYANA M.

1572 MARYCLAIR DRIVE

OLIVEHURST, CA  95961

SAMARITAN PACIFIC COMM HOSPITA

PO BOX 2847

CORVALLIS, OR  97339-2847

SAMARITAN PACIFIC COMMUNI

930 SW ABBEY ST

NEWPORT, OR  97365

SAMPLEY, CHONNA A.

1817 JANICE WAY

YUBA CITY, CA  95993

SAMPSON, SARA M.

1725 TAFT AVE

CORNING, CA  96021

SAN ANTONIO COMMUNITY HOSPITALN

US DEPT OF HEALTH & HUMAN SERVICES

200 INDEPENDENCE AVENUE SW

WASHINGTON, DC  20201


SAN BERNARDINO COUNTY

US DEPT OF HEALTH & HUMAN SERVICES

200 INDEPENDENCE AVENUE SW

WASHINGTON, DC  20201


SAN FRANCISCO CRITICAL CARE MEDICAL GROU

PO BOX 1230

SUISUN CITY, CA  94585


SAN JOSE GASTROENTEROLOGY

2331 MONTPELIER DR STE B

SAN JOSE, CA  95116-1673


SAN RAMON REGIONAL MEDCTR

6001 NORRIS CANYON RD.

SAN RAMON, CA  94583


SANCHEZ CARRAZCO, DIANNE

3156 ESPLANADE

CHICO, CA  95973


SANCHEZ MORA, JACQUELINE R.

51 MYRTLE COURT

SALINAS, CA  93905


SANCHEZ, CESAR A.

4070 NORD HWY APT 270

CHICO, CA  95973


SANCHEZ, JESSICA L.

PO BOX 752

PALERMO, CA  95968


SANCHEZ, KATHRYN A.

226 CHATFIELD AVENUE

BIGGS, CA  95917

SANCHEZ, MALISSA D.

555 YUBA AVE

OROVILLE, CA  95965

SANCHEZ, MARY M.

3368 MORNINGSIDE DR

OROVILLE, CA  95966

SANCHEZ, NANCY G.

45 HARDROCK RD

OROVILLE, CA  95966

SANCHEZ, SANDRA

7 TARN CIR

OROVILLE, CA  95966


SANCHEZ, SUSAN

34 THOM ROAD

BUFFALO, WY  82834


SANCHEZ-PALACIOS, M.D., MAN

2160 THEA LANE SW

ROCHESTER, MN  55902


SANDERS, ANGELICA M.

3731 OLIVE HWY

OROVILLE, CA  95966


SANDERS, JOSEPH W.

1233 1ST AVENUE

OROVILLE, CA  95966

SANDHAGEN, KATHERINE B.

3 SIR AARON COURT

CHICO, CA  95928


SANDHU, AARSHIPRITAM S.

13170 BELLEVUE AVE

YUBA CITY, CA  95991


SANDHU, SARBJIT S.

1265 YOLANDA DR.

YUBA CITY, CA  95993


SANDOVAL SORIA, CITLALIC

6290 LINCOLN BLVD

OROVILLE, CA  95966


SANDOVAL, IRENE K.

6710 LINCOLN BLVD

OROVILLE, CA  95966

SANDOVAL, LORENA

39 LINDA DRIVE

OROVILLE, CA  95966

SANDOVAL, MARCOS R.

460 POSADA WAY UNIT 1

CHICO, CA  95973

SANDOVAL, MAYRA

5220 LUNING AVENUE

CORNING, CA  96021

SANDOVAL, REBEKA R.

6710 LINCOLN BLVD

OROVILLE, CA  95966

SANDOVAL, SALVADOR

1129 18TH STREET

OROVILLE, CA  95965-4102

SANFORD, HALI M.

1150 PINE STREET NUMBER 15

OROVILLE, CA  95966

SANGHA, JASMINE

1853 JOSEPHENE WAY

YUBA CITY, CA  95993

SANGHA, JASVIR K.

2128 MABRY DRIVE

SACRAMENTO, CA  95835

SANGHA, MANVEER S.

1025 REVELLE DR

DIXON, CA  95620

SANGHERA, MANBIR K.

4481 SUNDARI AVE.

OLIVEHURST, CA  95961

SANGHERA, RAVEEN K.

3549 KIM WAY

YUBA CITY, CA  95993

SANITORIAL JANITORIAL

1518 EAST LASSEN AVENUE

CHICO, CA  95973

SANNAR, ASHLEY E.

1033 MCCORMICK DR

BONNE TERRE, MO  63628

SANNAR, ASHLEY E.

418 MACEDO ROAD

GRIDLEY, CA  95948

SANOFI PASTEUR, INC.

12458 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

SANTANA, DEANNA R.

4050 AUGUSTA LANE

CHICO, CA  95973

SANTIAGO, FELIX V.

2005 HANSEN ST

MARYSVILLE, CA  95901

SANTIAGO, STACEY

PO BOX 722

OROVILLE, CA  95965

SANTILLAN, GABRIELA

2319 W BIGGS GRIDLEY RD

GRIDLEY, CA  95948

SANTOS AGUILERA, DAVID A.

PO BOX 1461

MAGALIA, CA  95954

SANTOS, SARAH K.

909 BENSON DRIVE

ORLAND, CA  95963

SANTULLI, KELLY W.

24 ARROYO WAY

CHICO, CA  95926

SANZONE, LAUREN A.

10859 BRUNSWICK ROAD

GRASS VALLEY, CA  95945

SAPIEN, DAVID A.

10439 TIMBER COVE WAY

OROVILLE, CA  95965

SAPP, LUKE

2040 TEHAMA AVENUE

OROVILLE, CA  95965



SAPP, LUKE

2754 ORO GARDEN RANCH RD

OROVILLE, CA  95966



SARABIA, MARIBEL E.

9176 STACEY ANNE DR

BROWNS VALLEY, CA  95918



SARACCO, ELIAS D.

1111 RAILROAD AVE. 22

YUBA CITY, CA  95991



SARMIENTO, CASEY

20 HEMMING LN

CHICO, CA  95973

SAROAY, SAROJ B.

1721 AUGUSTA LANE

YUBA CITY, CA  95993

SAROYA, SAHIL

1407 TORI LANE

YUBA CITY, CA  95993

SARSTEDT, INC.

PO BOX 468

NEWTON, NC  28658-0468

SARTAIN, SAYLOR C.

2340 FORT WAYNE STREET

OROVILLE, CA  95966

SAUER, RYAN P.

2444 SAMPSON ST

MARYSVILLE, CA  95901

SAUNDERS, SAMUEL J.

11240 SPRING FALLS DR

CALDWELL, ID  83605


SAUNDERS, SAMUEL

1310 DEERWOOD STREET

PLUMAS LAKE, CA  95961


SAUSEDA, MORGAN T.

2734 CERES AVE

CHICO, CA  95973


SAVANGSY, FRANCIE

223 AUTUMN GOLD DR

CHICO, CA  95973


SAVILLE, LARISSA J.

55 KOKANEE DRIVE

OROVILLE, CA  95966

SAWYER, HEATHER D.

76 ODIE WAY

OROVILLE, CA  95966


SBAGGA SERVICES

2582 CLUBHOUSE DR.

W ROCKLIN, CA  95765


SCA PHARMACEUTICALS, LLC

PO BOX 896546

CHARLOTTE, NC  28289-6546


SCA RECOVERY CENTER LLC

4009 MASONBORO LOOP RD

WILMINGTON, NC  28409

SCALES, SHELLIE

200 BREEZE HOLLOW LANE

OROVILLE, CA  95966

SCARONI, JACQUELINE C.

46 CYNTHIANN COURT

OROVILLE, CA  95966

SCARONI, MICHAEL H.

46 CYNTHIANN COURT

OROVILLE, CA  95966

SCELC

PO BOX 29007

GLENDALE, CA  91209-9007

SCETTRINI, ANAMARIE J.

46 CYNTHIANN COURT

OROVILLE, CA  95966

SCHAEFER, SHAYLA A.

1218 PAMONA AVENUE

OROVILLE, CA  95965

SCHAMANSKI, MARIAH E.

711 ROSALIND AVE

YUBA CITY, CA  95991

SCHAMP III, DONALD L.

1960 SUMMERS ST

OROVILLE, CA  95966

SCHECK, FRANCIS SCOTT

3612 ARGONAUT AVENUE

OROVILLE, CA  95966

SCHELHORN CLINE, RAELEIGH N.

2034 WEST ONSTOTT FRONTAGE RD

YUBA CITY, CA  95991

SCHELHORN, WENDY P.

824 LOWER HONCUT ROAD

OROVILLE, CA  95966

SCHIFANDO, REBEKAH J.

85 SWEDES FLAT ROAD

OROVILLE, CA  95966

SCHILLER, SUSAN

WILLOUGHBY LAW FIRM

815 BRISA DEL MAR

SANTA CRUZ, CA  95060

SCHINDEL, DYLAN A.

3051 EATON ROAD

CHICO, CA  95926

SCHINDLER, ALLISON L.

658 DOROTHY WAY

AUBURN, CA  95603


SCHLAFER, JESSICA K.

2345 VIA

LATON OROVILLE, CA  95965


SCHLAFER, KAYLA A.

2345 VIA

LATON OROVILLE, CA  95966


SCHLAFER, TARA K.

2345 VIA

LATON OROVILLE, CA  95966


SCHLEMMER, ALICIA M.

1750 PINE STREET

OROVILLE, CA  95965

SCHLEMMER, SALINA A.

1750 PINE STREET

OROVILLE, CA  95965


SCHMAUTZ, ROBERT

18 COTTAGE COVE DR.

OROVILLE, CA  95966


SCHMELTZ, EMILY

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833


SCHMIDT, SUSAN L.

167 SOLANA DR

OROVILLE, CA  95966


SCHMITZ, JEFFERY R.

1749 EATON ROAD APT 67

CHICO, CA  95973

SCHNEIDER, JULIUS

11027 CLAIREMONT MESA BLVD.

SAN DIEGO, CA  92124

SCHNERINGER,M.D., GREGORY A

4047 SPYGLASS ROAD

CHICO, CA  95973

SCHOFIELD, CHERIE D.

1435 TEHAMA AVE

OROVILLE, CA  95965

SCHOLASTIC

PO BOX 639852

CINCINNATI CITY, OH  45263-9852

SCHOOL SPECIALTY

W6316 DESIGN DR.

GREENVILLE, WI  54942

SCHROEDER, KATHY

206 CANAL DRIVE

OROVILLE, CA  95966

SCHROEDER, LORIEL

845 W SANDRA LANE

OROVILLE, CA  95966

SCHUERING, ZIMMERMAN & DOYL

400 UNIVERSITY AVENUE

SACRAMENTO, CA  95825-6502

SCHULLERTS, ERIC W.

308 MIRA LOMA DR

OROVILLE, CA  95965


SCHULTZ, KEVIN M.

110 DUKE LANE

OROVILLE, CA  95966


SCHUSTER, JACOB B.

91 MONO AVENUE APT 3

OROVILLE, CA  95965


SCHWARTZ, EMILY P.

925 VIRGINIA STREET

GRIDLEY, CA  95948


SCHWARTZ, MONICA M.

4 GREENWOOD LANE

CHICO, CA  95926

SCIENTEK

8235 SWENSON WAY

DELTA, BC  V4G 1J5

CANADA


SCIENTIFIC PUBLISHING

129 JOEY DR.

ELK GROVE VILLAGE, IL  60007


SCIORTINO, PHILIP

PO BOX 174

CLIPPER MILLS, CA  95930


SCISM, LILIAN M.

2110 WILLIAMS AVE

PALERMO, CA  95968

SCITON, INC.

925 COMMERCIAL STREET

PALO ALTO, CA  94303

SCOFIELD, CINDY

16 GRAND AVENUE

OROVILLE, CA  95965

SCOTT, YARROW V.

13743 ENDICOT CIR

MAGALIA, CA  95954

SCRIP COMPANIES

360 VETERNS PKWY.

BOLINGBROOK, IL  60440

SCRIP HESSCO

360 VETERANS PKWY

BOLINGBROOK, IL  60440-4673


SCRIPTPRO USA INC.

PO BOX 411097

KANSAS CITY, MO  64141-1097


SCULLY

PO BOX 2921

CAMARILLO, CA  93011


SEALED AIR CORP.

26077 NETWORK PLACE

CHICAGO, IL  60673-1260


SEALS UNLIMITED INC.

600 CORPORATE CIRCLE  M

GOLDEN, CO  80401


SEAMAN, LAURENCE M.D.

179 BROOKVINE CIRCLE.

CHICO, CA  95973

SEAMAN, LAURENCE R. AND ELIZABETH

179 BROOKVINE CIRCLE

CHICO, CA  95973

SEARLE, KYLIE I.

543 SADDLEBACK DR

MARYSVILLE, CA  95901

SEARS

2140 FEATHER RIVER BLVD

OROVILLE, CA  95966

SEATON, RENEE M.

5716 GLOWHAVEN STREET

MARYSVILLE, CA  95901

SEATTLE EMGCY PHYS SVCS INC

PO BOX 749741

LOS ANGELES, CA  90074-9741

SEBIA ELECTROPHORESIS

1705 CORPORATE DRIVE  400

NORCROSS, GA  30093

SECRETARY OF STATE

1500 11TH STREET

SACRAMENTO, CA  95814

SEEMAN, REGAN K.

1560 HAWTHORNE AVE

CHICO, CA  95926

SEGHETTI, CORINNE L.

3737 SONOMA AVE

SANTA ROSA, CA  95405

SEGOVIA, RUSLYN B.

2355 VIA MADERO

OROVILLE, CA  95966

SEGURA CAMARENA, BRENDA

4489 OLIVE HWY

OROVILLE, CA  95966

SEIDENGLANZ, WENDY S.

601 CIRCLE DR

OROVILLE, CA  95966

SEIPERT, ALICIA D.

PO BOX 861

BIGGS, CA  95917

SEKHON, PARGAT S.

1581 JODI DRIVE

YUBA CITY, CA  95993

SEKISUI DIAGNOSTICS, LLC

PO BOX 360975

PITTSBURGH, PA  15251-6975

SELECT TECH

8045 WASHINGTON VILLAGE DR

CENTERVILLE, OH  45458

SELIGMAN, THOMAS H.

274 LODGEVIEW DRIVE

OROVILLE, CA  95966

SEMB, HEATHER S.

1957 SUMMERS STREET

OROVILLE, CA  95966

SENECA HEALTHCARE DISTRICT

PO BOX 737

CHESTER, CA  96020-0737

SENEY, KASSONDRA R.

2710 ALBANY AVENUE

DAVIS, CA  95618


SENG YANG, TRUSTEE

HMONG CULTURAL CENTER

OROVILLE, CA  95965


SENTIENT PHYSICIANS P C

3 MARYLAND FARMS STE 200

BRENTWOOD, TN  37027-5780


SENTRY DATA SYSTEMS, INC.

PO BOX 7411636

ST. LOUIS, MO  60674-1636


SERAFINE, PAMELA

67 DENNIS DRIVE

OROVILLE, CA  95966

SERCU, ANDREA

11210 VIA VISTA

NEVADA CITY, CA  95959

SERIM RESEARCH CORP

3506 REEDY DRIVE

ELKHART, IN  46514

SERNESKY, WILLIAM

64 GEARY CT.

OROVILLE, CA  95965

SERRATO, ALYSSA R.

2655 AMITY DRIVE APT 304

FORT WAYNE, IN  46845

SERRATO, CLAUDIA A.

25197 S CENTER STREET

LOS MOLINOS, CA  96055

SERRATORE LAW, APC

350 SOUTH GRAND AVENUE SUITE 1800

LOS ANGELES, CA  90071

SERVERA, INC.

25422 TRABUCO ROAD STE. 105-467

LAKE FOREST, CA  92630

SEVA HEALTHCARE STAFFING LL

3095 N. COURSE DR.  203

POMPANO BEACH, FL  33069

SEWALL, VIOLETAZURE D.

2246 HEWITT AVENUE

OROVILLE, CA  95966

SF SPINE GROUP LLC

1 SHRADER ST STE 450

SAN FRANCISCO, CA  94117


SHADOW EMERGENCY PHYSICIANS

PO BOX 13917

PHILADELPHIA, PA  19101


SHADWICK, KATHLEEN G.

4445 VC AVE

OROVILLE, CA  95966


SHAFER, SHAWN L.

2920 CLARK ROAD SPACE 11J

OROVILLE, CA  95965


SHAFFNER, KAYLA N.

424 STONEBRIDGE DRIVE

CHICO, CA  95973

SHAH, UNNATI

2833 EATON ROAD APT 241

CHICO, CA  95973


SHAHID, HAMZA

9980 MAPLE PARK APT C

LIVE OAK, CA  95953


SHAMILI ALLAM, M.D.

3208 LUSCOTOFF COURT

SACRAMENTO, CA  95820


SHAMROCK LABELS, LLC

5505 N CUMBERLAND AVENUE

CHICAGO, IL  60656-1471


SHANNON, ROY M.D.

56 PINEDALE CT.

OROVILLE, CA  95966

SHARMA, DVITA

1217 W SACRAMENTO AVENUE

CHICO, CA  95926

SHARMA, MEENAKSHI

1860 TUSCANY DR

YUBA CITY, CA  95993

SHARMA, PALAK

1083 BILLIE KEITH WAY

YUBA CITY, CA  95993

SHARMA, RAJNI

1185 MARIPOSA DRIVE

YUBA CITY, CA  95991

SHARP LOCKSMITHING & GARAGE

2200 MYERS ST.

OROVILLE, CA  95966

SHARP MEMORIAL HOSPITAL

7901 FROST ST.

SAN DIEGO, CA  92123


SHARP, HAILEY A.

64 POST LANE

OROVILLE, CA  95966


SHARP, KYLEE

1391 RINGTAIL WAY

CHICO, CA  95973


SHARP, NOELLE M.

810 MILLER PLACE

GRASS VALLEY, CA  95945


SHARP, ROSEANN L.

64 POST LANE

OROVILLE, CA  95966

SHARRETT, RYAN

312 PLUMAS DRIVE

OROVILLE, CA  95966


SHARROCK, SERAPHINA Y.

2016 EAGLE MEADOWS DR

GRIDLEY, CA  95948


SHASTA REGIONAL MEDICAL CENTER

1100 BUTTE ST

REDDING, CA  96001


SHAW ACCOUNTANCY CORPORATIO

3416 AMERICAN RIVER DRIVE

SACRAMENTO, CA  95864


SHAW, KATHLEEN L.

250 RANDOLPH AVE

GRIDLEY, CA  95948

SHAW, WENDY J.

995 JENOOKE LANE

CHICO, CA 95926


SHEATHING TECHNOLOGIES INC.

675 JARVIS DRIVE

MORGAN HILL, CA 95037


SHEENA FLORES

1265 E. 7TH STREET

CHICO, CA 95928


SHEFFLET, CATHY

2767 OLIVE HWY.

OROVILLE, CA 95966


SHELDON, ALEXANDRIA D.

138 NELSON AVE

OROVILLE, CA 95965


SHELDON, LUKE A.

42 EXECUTIVE AVENUE

OROVILLE, CA 95966


SHENA, AHIN

1258 RASPBERRY WAY

YUBA CITY, CA 95993


SHENEFIELD, ARLETTA

2689 FORESTVIEW DRIVE

OROVILLE, CA 95966


SHEPARD, STACY A.

112 COTTONWOOD CIRCLE

OROVILLE, CA 95965


SHEPPARD, JAMES R.

115 LOMA VISTA DRIVE

OROVILLE, CA  95966

SHERGILL, JASSAMYN R.

3334 JEFFERSON AVENUE

YUBA CITY, CA  95993

SHERGILL, SUMANPREET K.

1749 JOSEPHENE WAY

YUBA CITY, CA  95993

SHERIDAN RADIOLOGY SERVICE

PO BOX 744084

ATLANTA, GA  30374-4084

SHERMAN, LORINDA J.

5603 SEEDLING WAY

MARYSVILLE, CA  95901

SHIELD HEALTHCARE

27911 FRANKLIN PKWY

VALENCIA, CA  91355

SHIFFLET, CATHY L.

126 WARD BLVD

OROVILLE, CA  95966

SHIFFLET, CATHY L.

2767 OLVE HIGHWAY DEPT.  8550

OROVILLE, CA  95966

SHILLER, SUSAN

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833

SHIMADZU MEDICAL SYSTEMS US

PO BOX 737315

DALLAS, TX  75373-7315

SHIPLEY-TRUSTEE, JAN

PO BOX 2417

TRUCKEE, CA  96160

SHIPMAN, BREEANA I.

547 INDIANA ST

GRIDLEY, CA  95948

SHIPPEN, PETER J.

74 PLUMWOOD CT

CHICO, CA  95928

SHIPPEN, WILLIAM

823 GLENN ST.

CHICO, CA  95928

SHIROMA, NATASHA M.

1424 PORTOFINO DR

YUBA CITY, CA  95993

SHOCKWAVE MEDICAL

PO BOX 743799

LOS ANGELES, CA  90074-3799

SHOHLIAY, NADEEM A.

1294 TEAL HOLLOW DRIVE

YUBA CITY, CA  95993

SHORT, KAYLA M.

2650 OAK KNOLL WAY

OROVILLE, CA  95966

SHORT, NAOMI D.

1047 14TH STREET SPACE 63

OROVILLE, CA  95965


SHORTER, M.D., MEGHAN

2482 HARRIS RANCH ROAD

DURHAM, CA  95938


SHRESTHA, JAY R.

1583 EAST 8TH STREET

CHICO, CA  95928


SHRINERS HOSP FOR CHILDREN

PO BOX 8500, LOCKBOX 7642

PHILADELPHIA, PA  19178-7642


SHRINERS HOSPITALS FOR CH

2425 STOCKTON BLVD

SACRAMENTO, CA  95817

SHRM

1800 DUKE ST.

ALEXANDRIA, VA  22314

SHUGART, CHASSIE

5619 PINE BRAE ROAD

OROVILLE, CA  95965

SHUTTER STOCK

350 5TH AVE. 20TH FLOOR

NEW YORK, NY  10118

SHUTTLE SYSTEMS

4201 GUIDE MERIFIAN SUITE 101A

BELLINGHAM, WA  98226

SHUVALOVA, ELIZAVETA

3807 KILBRIDGE COURT

ANTELOPE, CA  95843

SIBLEY, PAMELA K.

1691 10TH ST.

OROVILLE, CA  95965

SIDENSTRICKER, BRENDON J.

14889 DEL ORO DRIVE

MAGALIA, CA  95954

SIDHU, SUPRIYA K.

1731 DONALD CT

YUBA CITY, CA  95993

SIEDENTOPF, AGNES

6231 PEBBLE LANE

PARADISE, CA  95969

SIEMENS

PO BOX 121102

DALLAS, TX  75312-1102

SIENTRA, INC

555 E NORTH LANE SUITE 5000 BLDG D

CONSHOHOCKEN, PA  19428

SIERRA CARE PHYSICIAN

140 LITTON DR  100

GRASS VALLEY, CA  95945-9101

SIERRA ENDOSCOPY CENTER I

300 SIERRA COLLEGE DR STE 105

GRASS VALLEY, CA  95945-5084

SIERRA ER DEPARTMENT PHYSICIAN

PO BOX 639073

CINCINNATI, OH  45263-9073

SIERRA NEVADA MEM HOSPITAL

155 GLASSON WAY

GRASS VALLEY, CA  95945-5723

SIERRA PHYSICS CORPORATION

2300 WEDDINGTON CT.

ROCKLIN, CA  95765


SIERRA RHEUMATOLOGY

151 N SUNRISE AVE STE 1201

ROSEVILLE, CA  95661-2961


SIERRA SPINE INSTITUTE

5 MEDICAL PLAZA DR STE 120

ROSEVILLE, CA  95661


SIERRA VIEW MEDICAL CENTER

465 W PUTNAM AVE

PORTERVILLE, CA  93257


SIERRA-SACRAMENTO VALLEY

535 MENLO DRIVE, STE. A

ROCKLIN, CA  95765

SIGALA, IVAN C.

10838 RIDGE ROAD

NEVEDA CITY, CA  95959

SIGHT SCIENCES, INC.

PO BOX 748988

LOS ANGELES, CA  90074-8988

SIGLER

9702 WEST TONTO STREET

TOLLESON, AZ  85353

SIGMA ALDRICH INC.

PO BOX 734283

CHICAGO, IL  60673-4283

SIHALATH, NOELEN T.

2981 ORO BANGOR HWY

OROVILLE, CA  95966


SILLARS, HANNAH T.

10110 MIDWAY

DURHAM, CA  95938


SILLAS, JOSEPH

49 MITTENS LN

OROVILLE, CA  95966


SILVA, LAURIE A.

6 SORREL CT

OROVILLE, CA  95966


SILVA, LETICIA

2877 BONI SUE COURT

LIVE OAK, CA  95953

SILVA, MARY A.

1703 DAYTON ROAD

CHICO, CA  95928


SILVA, RETA I.

2380 BRESLAUER AVE

CHICO, CA  95928


SILVESTRE, JESSICA D.

1617 SAMPSON STREET

MARYSVILLE, CA  95901


SIMMONS, ANGELA M.

167 GRAND AVENUE

OROVILLE, CA  95965


SIMMONS, CARRIE M.

61 NELSON RD

OROVILLE, CA  95965

SIMMONS, LILIANA C.

1485 GOLDRUSH WAY

OCEANSIDE, CA  92057


SIMMONS, SAMARA D.

368 J STREET

BIGGS, CA  95917


SIMMONS, SCOTT

BAUMAN LAW

24003A VENTURA BLVD., 2ND FLOOR

CALABASAS, CA  91302


SIMMS, DAWN

47 VEDAR LANE

BERRY CREEK, CA  95916

SIMMS, HAYLEE M.

1598 18TH ST APT A

OROVILLE, CA  95965

SIMON, NICHOLAS C.

5297 FARLEY STREET

OROVILLE, CA  95966

SIMPLIFY COMPLIANCE LLC

PO BOX 5094

BRENTWOOD, TN  37024

SIMPSON M.D., TIMOTHY F

10927 SW 60TH AVENUE

PORTLAND, OR  97219

SIMPSON, BRITTANY R.

400 HILLVIEW RIDGE LANE

OROVILLE, CA  95966

SIMPSON, LEEANN L.

164 LODGEVIEW DR

OROVILLE, CA  95966


SIMPSON, LEEANNE

5288 FARLEY ST.

OROVILLE, CA  95966


SIMPSON, STACY

10776 LONE PINE AVENUE

CHICO, CA  95928


SIMPSON, TIFFANY N.

8010 RESERVOIR ROAD

OROVILLE, CA  95966


SINCLAIR BROADCASTING

PO BOX 206270

DALLAS, TX  75320-6270

SINCLEAR, ROBIN M.

9156 GOODSPEED STREET

DURHAM, CA  95938

SINCLEAR, RYAN P.

9156 GOODSPEED STREET

DURHAM, CA  95938

SINDONI CONSULTING &

3184 AIRWAY AVE., BUILDING E

COSTA MESA, CA  92626

SINGER, ALICIA A.

3337 ESPLANADE APT 21

CHICO, CA  95973


SINGER, ALICIA A.

725 ST. JOHNS AVE. APT  3

HIGHLAND PARK, IL  60035


SINGH, BJYOT

1857 BLEVIN RD.

YUBA CITY, CA  95993


SINGH, DILSHADPREET

1030 RANDOLPH DRIVE

YUBA CITY, CA  95991


SINGH, GURJEET

1123 BALLANTINE WAY

PLUMAS LAKE, CA  95961


SINGH, GURJUS

356 WILDER AVE

YUBA CITY, CA  95993

SINGH, GURMINDER K.

1220 HWY 99

GRIDLEY, CA  95948

SINGH, GURPARTAP

1710 SESSLER DRIVE

YUBA CITY, CA  95993

SINGH, HARDEEP K.

356 WILDER AVENUE

YUBA CITY, CA  95993

SINGH, JAIME L.

1841 DERAE COURT

YUBA CITY, CA  95993

SINGH, JASLEEN M.

25400 CARLOS BEE BLVD APT 258

HAYWARD, CA  94540

SINGH, LAUREN B.

100 STERLING OAKS DR UNIT 153

CHICO, CA  95928

SINGH, MANDEEP

531 POPPY LANE

YUBA CITY, CA  95993

SINGH, MANJOT

1140 PORTOLA VALLEY ROAD

YUBA CITY, CA  95993

SINGH, MANVEER

1886 JOSEPHENE WAY

YUBA CITY, CA  95993

SINGH, PRABHJOT

2355 ASH STREET

LIVE OAK, CA  95953


SINGH, RAMANPREET

2743 KRISTEN STREET

LIVE OAK, CA  95953


SINGH, SUKHRAJBIR

135 MONTANA CT

YUBA CITY, CA  95991


SIOUX FALLS MEDICAL CENTER INC.

US DEPT OF HEALTH & HUMAN SERVICES

200 INDEPENDENCE AVENUE SW

WASHINGTON, DC  20201


SITANGGANG, LORELIE JOANNE

1268 VALLOMBROSA AVE.

CHICO, CA  95926

SIXTOS, ESMERALDA L.

6386 COUNTY RD 200 UNIT 7

ORLAND, CA  95963

SIYAN CLINICAL CORPORATION

480 TESCONI CIR STE B

SANTA ROSA, CA  95401-4691

SIZELOVE, SYDNEY L.

PO BOX 175

BIGGS, CA  95917

SIZEMORE, ROBERT A.

1023 14TH STREET UNIT 21A

OROVILLE, CA  95965

SKELETAL DYNAMICS, INC

PO BOX 70280

PHILADELPHIA, PA  19176-0280

SKELLY, ARIEL ROSE

2423 FOX AVE, SW

OLYMPIA, WA  98501

SKINNER, KELLEY S.

965 SARAH AVENUE

CHICO, CA  95926

SKYTRON

PO BOX 675164

DETROIT, MI  48267-5164

SKYWAY ENDODONTICS

101 RALEY BLVD, SUITE 202

CHICO, CA  95928


SKYWAY PEDIATRIC

101 RALEY BLVD STE 204

CHICO, CA  95928-8352


SKYWAY SURGERY CENTER LLC

121 RALEY BLVD

CHICO, CA  95928


SKYWAY SURGERY CENTER LLC

121 RALEY BLVD

CHICO, CA  95928-8347


SLACK, TRACY L.

53 DUSTIN LANE

OROVILLE, CA  95966

SLAKEY BROS - CHICO

PO BOX 3025

TACOMA, WA  98401


SLATER DALES, TAYLER R.

18776 CHALLENGE CUT OFF ROAD

FORBESTOWN, CA  95941


SLATER, SHANNA L.

14876 MASTERSON WAY

MAGALIA, CA  95954


SLATON, JYENELL MAKANA

PO BOX 6133

OROVILLE, CA  95966


SLATON, MEKYE L.

PO BOX 6133

OROVILLE, CA  95966

SLAYMAKER, JORDAN T.

703 ORO DAM BOULVARD SPACE 430

OROVILLE, CA  95965

SLEM, MATTHEW C.

2853 MARIPOSA AVENUE

CHICO, CA  95973

SLIGAR, TIFFANY L.

96 MISTY VIEW

OROVILLE, CA  95966

SLINKARD, JENNIFER RENEE

357 CHESTNUT ROSE LANE

CHICO, CA  95973

SLOAN, CALIEJEAN B.

1323 DEODARA WAY

PARADISE, CA  95969

SLOAN, CHERIE L.

2413 CAMPBELL STREET

DURHAM, CA  95938

SLOAN, CONNER B.

5867 COPELAND RD.

PARADISE, CA  95969

SLOSSER, GAIUS B.

1567 HOOKER OAK AVENUE

CHICO, CA  95926

SMALL, CALLEE M.

134 PIERPONT

OROVILLE, CA  95966

SMALL, KRYSTAL L.

1751 SWEDES FLAT RD

BANGOR, CA  95914

SMALL, NICHOLAS J.

4682 FOOTHILL BLVD

OROVILLE, CA  95966

SMALL, RACHEL S.

1 REDDING COURT

CHICO, CA  95926

SMART & FINAL

355 ORO DAM BLVD. SUITE A

OROVILLE, CA  95965

SMART, JANICE

152 WESTELLE DRIVE

OROVILLE, CA  95966

SMARTPRACTICE DERMATOLOGY

PO BOX 66940

ST. LOUIS, MO  63166-6940

SMARTSIGN

300 CADMAN PLAZA W 1303

BROOKLYN, NY  11201

SMEDICAL

1948 GOLDRIVER DR

YUBA CITY, CA  95991

SMILE BUSINESS PRODUCTS, IN

4525 AUBURN BLVD.

SACRAMENTO, CA  95841

SMILE ISLAND DENTAL GROUP

6522 LONETREE BLVD

ROCKLIN, CA  95765

SMILE ISLAND PEDIATRIC AND ADU

6522 LONETREE BLVD

ROCKLIN, CA  95765


SMILEMAKERS

PO BOX 2543

SPARTANBURG, SC  29304


SMITH & NEPHEW, INC.

PO BOX 842935

DALLAS, TX  75284-2935


SMITH D.P.M., CHELSEA A.

40 PINEDALE COURT

OROVILLE, CA  95966


SMITH MOYLE, DOROTHY

2767 OLIVE HIGHWAY DEPT.  7290

OROVILLE, CA  95966


SMITH, ABBEY L.

258 GLEN DRIVE

OROVILLE, CA  95966

SMITH, AMELIA

29 MUR MEL RD

OROVILLE, CA  95965

SMITH, AMY M.

114 BROOKDALE DRIVE

OROVILLE, CA  95966

SMITH, CAMRYN J.

2222 EDWARDS STREET

MARYSVILLE, CA  95901

SMITH, CEDRIC J.

126 LIMELIGHT WAY

OROVILLE, CA  95966

SMITH, CYNTHIA

13120 SURCEASE RD.

OROVILLE, CA  95965

SMITH, ELYSE M.

1464 MANZANITA AVE.  8

CHICO, CA  95926

SMITH, EMILY E.

1845 OHIO STREET

GRIDLEY, CA  95948

SMITH, ERIC C.

1038 BRYANT AVENUE

CHICO, CA  95926

SMITH, JASON

2090 OAK PARK AVE.

CHICO, CA  95928

SMITH, JUSTEN L.

2136 PINE STREET

OROVILLE, CA  95965


SMITH, KARLEY E.

3315 KEEFER ROAD

CHICO, CA  95973


SMITH, KESHON M.

1973 COUNTRY CLUB COURT APT 6

MARYSVILLE, CA  95901


SMITH, LATAYA B.

968 CYNDI CIRCLE UNIT A

CHICO, CA  95973


SMITH, LAURA LAMBERT

136 OAK GROVE PARKWAY

OROVILLE, CA  95966

SMITH, MADELEINE M.

1185 VIA JOSE

SAN JOSE, CA  95120

SMITH, MARSHA E.

468 SILVER LEAF DRIVE

OROVILLE, CA  95966

SMITH, MD., DAVID W.

3981 NUESTRO RD

YUBA CITY, CA  95993

SMITH, MICHAEL

1467 COLONIAL DR

CHICO, CA  95973

SMITH, ROBIN

151 LARIAT LOOP

OROVILLE, CA  95966

SMITH, ROBINLEE

CUTTER LAW P.C.

401 WATT AVENUE

SACRAMENTO, CA  95864

SMITH, SHELLEY A.

PO BOX 653

BIGGS, CA  95917

SMITH, TORI E.

117 E GRAND AVENUE

OROVILLE, CA  95965

SMITH, VANESSA R.

6452 BLUEBERRY LANE

MAGALIA, CA  95954

SMITHS MEDICAL

PO BOX 7247-7784

PHILADELPHIA, PA  19170-7784


SMOKE GUARD CALIFORNIA, INC

287 N MAPLE GROVE RD

BOISE, ID  83704


SNOW, ASHLEY D.

7044 MOLOKAI DRIVE

PARADISE, CA  95969


SNOW, BENJAMIN B.

7044 MOLOKAI DR

PARADISE, CA  95969


SNYDER, BRITTIANI L.

199 WEST LIBERTY ROAD

GRIDLEY, CA  95948

SNYDER, LAURI D.

129 VALLY RIDGE DR.

PARADISE, CA  95969

SNYDER, MILES J.

123 FEATHERVALE DRIVE

OROVILLE, CA  95966

SO NEVADA FAMILY MEDICINE

PO BOX 34717

LAS VEGAS, NV  89133

SOARES MD, ANDREA

5622 GUTHRIE PLACE

DAVIS, CA  95618

SOBER INVESTMENTS

971 S DIXIE HWY W

POMPANO BEACH, FL  33060-7805

SOBHA, BOB A.

1484 HAMMON AVENUE

OROVILLE, CA  95966

SOCHEAT CHEAM PROF. CORP.

123 GRAND OAK DRIVE

OROVILLE, CA  95966

SOCIETY CRITICAL CARE MEDIC

500 MIDWAY DR

MOUNT PROSPECT, IL  60056

SOCIETY OF CRITICAL

35083 EAGLE WAY

CHICAGO, IL  60678-1350

SOCKELL M.D., MARK E.

PO BOX 478

MILL VALLEY, CA  94942

SOFTENERPARTS.COM

517 PAUL MORRIS DR. STE. C3

ENGLEWOOD, FL  34223

SOFTWAREONE INC.

320 E BUFFALO STREET STE 200

MILWAUKEE, WI  53202

SOHAL, RAVEENA K.

2127 TRES PICOS DRIVE

YUBA CITY, CA  95993

SOHNREY FAMILY FOODS

41 SKILLIN LANE

OROVILLE, CA  95965

SOLANO DIAGNOSTICS IMAGING

1002 NUT TREE ROAD

VACAVILLE, CA  95687-4100


SOLIS, GIANNA

61 ARTESIA DR

CHICO, CA  95973


SOLIS, MARIA G.

1718 SHAY WAY

YUBA CITY, CA  95993


SO-LOW ENVIRONMENTAL EQUIPM

10310 SPARTAN DRIVE

CINCINNATI, OH  45215

SOMAL, ANEETINDER K.

2259 SPRINGFIELD DRIVE APT 201

CHICO, CA  95928


SOMMERS CONSTRUCTION

PO BOX 455

BANGOR, CA  95914


SONDHI, NAVI S.

182 YORKSHIRE WAY

YUBA CITY, CA  95993


SONEX HEALTH, INC.

PO BOX 18243

PALATINE, IL  60055


SONG, JOCELYN N.

45 MONO AVE APT E

OROVILLE, CA  95965

SONNTAG REEVE EYE CENTER INC

280 COHASSET RD

CHICO, CA  95926-9998


SORENSEN, HELLE E.

289 SILVER HAWK PKWY.

OROVILLE, CA  95966


SORIA, ASHLEI M.

2086 KENILWORTH

PALERMO, CA  95968


SORIA, BLANCA E.

12 LINDA DRIVE

OROVILLE, CA  95966


SORIA, DESTINY L.

4575 COUNTY ROAD

ORLAND, CA  95963

SORIA, MARCOS

7230 PALERMO HONCUT HWY.

PALERMO, CA  95968

SORIA, MARISOL

7230 PALERMO HONCUT HWY

PALERMO, CA  95968

SORIA, MARTIN

7230 PALERMO HONCUT HIGHWAY

PALERMO, CA  95968

SORIA, NAIRA

2460 MAPLE AVENUE

OROVILLE, CA  95966

SORIA, SOCORRO R.

2348 VIA

LATON OROVILLE, CA  95966

SORIA, SONIA

985 LONG BAR ROAD

OROVILLE, CA  95966

SORIA, VIVIANA N.

3481 MORNINGSIDE COURT

OROVILLE, CA  95966

SOSEBEE, NICHOLAS G.

2051 MARILYN DRIVE

CHICO, CA  95928

SOSSAMAN, BARBARA J.

1225 FLORAL AVENUE

OROVILLE, CA  95966

SOTO LOMELI, JOSUE T.

2833 EATON ROAD 1 105

CHICO, CA  95973

SOTO PEREZ, KIMBERLY

1184 CLARK AVE

YUBA CITY, CA  95991

SOUKHASEUM, KRYSTAL K.

102 BUCK RUN DR.

OROVILLE, CA  95965

SOUKHASEUM, KRYSTAL K.

2349 FOOTHILL BLVD

OROVILLE, CA  95966

SOUKHASEUM, SAMUEL S.

10 MIDWAY DRIVE

OROVILLE, CA  95966

SOULE, REBECCA M.

1421 DAVIS STREET

CHICO, CA  95928

SOULES GARCIA, JOANNE M.

PO BOX 652

BROWNSVILLE, CA  95919

SOURCE DATA PRODUCTS

4425 JAMBOREE RD SUITE125

NEWPORT BEACH, CA  92660

SOUSA, ERICA R.

249 QUAIL RUN TRCE NE

CLEVELAND, TN  37312

SOUSA, ERICA R.

2773 CAMDEN CT.

CHICO, CA  95973

SOUTH DAKOTA STATE BOARD OF MEDICAL

& OSTEOPATHIC EXAMINER

1323 SOUTH MINNESOTA AVENUE

SIOUX FALLS, SD  57105


SOUTH FEATHER WATER AND

2310 ORO QUINCY HWY.

OROVILLE, CA  95966


SOUTH SIDE CONTROL SUPPLY C

488 N MILWAUKEE AVE.

CHICAGO, IL  60654


SOUTHEASTERN EMERGENCY PHYSICI

PO BOX 635007

CINCINNATI, OH  45263-5007


SOUTHWEST AIRLINES

2702 LOVE FIELD DR.

DALLAS, TX  75235

SOUTHWEST HALTHCARE SYSTEM

PO BOX 740553

LOS ANGELES, CA  90074-0553


SOUZA, DAVID

1637 TEHAMA AVENUE

OROVILLE, CA  95965


SP LIFTGATEME

406BEDFOR ST.

EAST BRIDGEWATER, MA  02333


SP RANKIN WAREHOUSE

252 CALEF HWY

EPPING, NH  03042


SPACELABS HEALTHCARE

PO BOX 404151

ATLANTA, GA  30384-4151

SPACH OPTICS

3349 MONROE AVE., SUITE 250

ROCHESTER, NY  14618

SPARKS, GLORIA

888 CHANDELER ROAD

MARYSVILLE, CA  95901

SPEAR, COTIE L.

12661 FLICKER LN

MARYSVILLE, CA  95901

SPECIAL INTEREST GROUP

111 DEERWOOD ROAD, STE.  200

SAN RAMON, CA  95966

SPECIALIZED MEDICAL SERVICE

PO BOX 746058

ATLANTA, GA  30374-6058


SPECIALTY PRODUCTS PLUS

215 LOCUST AVE.

WEST LONG BEACH, NJ  07764


SPECIALTY THERAPEUTIC CAR

1311 W SAM HOUSTON PKWY N STE 150

HOUSTON, TX  77043-4015


SPECTRA LABORATORIES

PO BOX 842989

DALLAS, TX  75284


SPECTRANETICS CORP.

DEPT. CH 19038

PALATINE, IL  60055-9038

SPECTRUM ORTHOTICS PROS

2170 ESPLANADE

CHICO, CA  95926

SPECTRUM ORTHOTICS PROS

2170 ESPLANADE

CHICO, CA  95926-2224

SPECTRUM REACH

PO BOX 846888

LOS ANGELES, CA  90084-6888

SPEEDWAY EXPRESS

2014 ORO DAM BLVD E.

OROVILLE, CA  95966

SPEER SMITH, CAROL

115 SMITH HILL LANE

OROVILLE, CA  95965

SPEIRS, KASSIDY L.

14863 UPLAND RD

MAGALIA, CA  95954

SPENCER, LAUREN C.

260 IADHOSTREET

GRIDLEY, CA  95948

SPENCER, LAUREN C.

PO BOX 881

CHICO, CA  95927

SPENCER, MADELINE J.

5570 FORBESTOWN RD

FORBESTOWN, CA  95941

SPENDMEND, LLC

2680 HORIZON DRIVE SE

GRAND RAPIDS, MI  49546

SPERLING, LETHISCIA M.

1935 CAMPBELL AVE

OROVILLE, CA  95966

SPHAR, KRISTY T.

1865 E 8TH ST APT 128

CHICO, CA  95926

SPICER, COLLEEN T.

2128 BRIDGE STREET

OROVILLE, CA  95966

SPICER, DENISE M.

1022 NEVADA AVENUE

OROVILLE, CA  95965

SPIEGLER, LISA

1271 ROBINSON STREET

OROVILLE, CA  95966

SPITTLE WATERS, DEBORAH A.

2779 VIA

ROMA CHICO, CA  95928

SPOK, INC.

PO BOX 660324

DALLAS, TX  75266-0324

SPORTS & ORTHO LEADERS PT INC

PO BOX 515642

LOS ANGELES, CA  90051-4561

SPRADLIN, CHERYL J.

PO BOX 942

OROVILLE, CA  95965-0942

SPRADLIN, THOMAS

1883 16TH STREET

OROVILLE, CA  95965

SPRANCE, JESSICA L.

1604 VEATCH ST.

OROVILLE, CA  95965

SPRINGER, BROCK A.

1186 STEADMAN ROAD

BIGGS, CA  95917

SPRINGSTEEN, BRANDY M.

3388 SAGE DRIVE

CAMERON PARK, CA  95682

SPRINKLER WAREHOUSE

8535 JACKRABBIT RD. UNIT A

HOUSTON, TX  77095

SPRINT

PO BOX 219903

KANSAS CITY, MO  64121-9903

SPROLES, ASHLEY K.

1340 JEANNIE LANE

PARADISE, CA  95969

SPROLES, DARIAN D.

52 GOLD RUN COURT

OROVILLE, CA  95965

SRS MEDICAL SYSTEMS, INC.

321 BILLERICA RD

CHELMSFORD, MA  01824

SSL ECOMM

4345 CORPORATE CENTER DR.

STE. 200

NORTH LAS VEGAS, NV  89030


ST CHARLES MED CTR BEND

PO BOX 5789

BEND, OR  97708


ST ELIZABETH COMMUNITY HOSPITA

2550 SISTER MARY COLUMBA, DR

RED BLUFF, CA  96080


ST ELIZABETH COMMUNITY HOSPITA

2550 SISTER MARY COLUMBA, DR

RED BLUFF, CA  96080-4327


ST HELENA HOSPITAL CLEARLAKE

PO BOX 1310

SUISUN CITY, CA  94585

ST JOSEPH HEALTH NORTHERN CALI

PO BOX 31001-1976

PASADENA, CA  91110


ST JOSEPH HOSPITAL ORANGE

2700 DOLBEER ST

EUREKA, CA  95501


ST LUKES REGIONAL MEDICAL CENT

PO BOX 2777

BOISE, ID  83701-2777


ST MARY MEDICAL CENTER

235 W 6TH ST

RENO, NV  89503


ST MARYS MEDICAL CENTER

PO BOX 743276

LOS ANGELES, CA  90074-3276

ST PIERRE, JEFFEREY N.

1321 7TH ST

OROVILLE, CA  95965

ST. HELENA HOSPITAL

10 WOODLAND RD

SAINT HELENA, CA  94574-9554

ST. LUKES HOSPITAL

US DEPT OF HEALTH & HUMAN SERVICES

200 INDEPENDENCE AVENUE SW

WASHINGTON, DC  20201

ST. THOMAS THE APOSTLE SCHO

1380 BIRD STREET

OROVILLE, CA  95965

STAAS, KERSTYN L.

4527 VIRGINIA RD

MARYSVILLE, CA  95901


STABEL EYE CLINIC

2109 FOREST AVE STE 20

CHICO, CA  95928-7708


STABILITY BIOLOGICS, LLC.

PO BOX 306376

NASHVILLE, TN  37230-6376


STABILITY HEALTHCARE, INC

PO BOX 848276

LOS ANGELES, CA  90084

STABLE STEP LLC/POWERSTEP

PO BOX 773105

DETROIT, MI  48277-3105

STACHNIUK, JESIKA

7317 SUNRISE BLVD

CITRUS HEIGHTS, CA  95610

STADULIS, TYLER W.

12799 MAYFLOWER DRIVE

NEVADA CITY, CA  95959

STAHL, CHRISTINE M.

783 E 9TH STREET

CHICO, CA  95928

STAHLBERG, MACKENZIE E.

1672 TEHAMA AVE

OROVILLE, CA  95965

STAHR, MYKALYN T.

1735 ORIOLE COURT

CHICO, CA  95926


STAIR, CHRISTOPHER A.

1025 INDIANA ST.

GRIDLEY, CA  95948


STALLINGS, JAMES R.

3060 GREENVILLE STREET

OROVILLE, CA  95966


STALLINGS, MARY E.

PO BOX 6107

OROVILLE, CA  95966


STALLONE, KATE A.

121 PENZANCE AVENUE APT 42

CHICO, CA  95973

STAMBAUGH, JACOB A.

1515 W 8TH AVENUE

CHICO, CA  95926


STAMPS, THOMAS C.

467 BOQUEST BLVD

PARADISE, CA  95969


STANCIK, STACIE L.

3 LINDA LOMA DRIVE

OROVILLE, CA  95966


STANDARD AND POORS

2542 COLLECTION CENTER DRIVE

CHICAGO, IL  60693


STANDLEE, WILLIAM

SCHULTZ LAW GROUP

555 UNIVERSITY AVENUE,  250

SACRAMENTO, CA  95825

STANDLEE, WILLIAM

SMITH ZITNO LAW FIRM

641 FULTON AVE., SUITE 200

SACRAMENTO, CA  95825

STANDLEE, WILLIAM

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833

STANFORD MEDICAL CENTER

PO BOX 742188

LOS ANGELES, CA  90074

STANFORD MEDICINE PARTNERS

PO BOX 742244

LOS ANGELES, CA  90074

STANLEY

1647 WILLOW PASS RD.  240

CONCORD, CA  94520

STANLEY, ELIJAH J.

899 MAPLEGROVE WAY

SACRAMENTO, CA  95834

STANSBURY, THERESE

3133 EAGLE LAKE CT.

CHICO, CA  95973

STAPLES ADVANTAGE

PO BOX 660409

DALLAS, TX  75266-0409

STAPLES TECHNOLOGY SOLUTION

PO BOX 95230

CHICAGO, IL  60694

STAPLES.COM

500 STAPLES DR.

FRAMINGHAM, MA  01702

STARBUCKS

480 EAST OROVILLE DAM BLVD.

OROVILLE, CA  95965

STARK, ALYSON M.

1405 HIGHWAY 99 UNIT A1

GRIDLEY, CA  95948

STARK, JERRY

185 SUMMIT ROAD

OROVILLE, CA  95966

STARKS, KRISTIN G.

511 PAPST AVE

ORLAND, CA  95963


STARN, LAURA C.

7557 PINE LN.

SHINGLETOWN, CA  86088


STARR, JOHN J.

243 WARD BLVD.

OROVILLE, CA  95966


STARR, TAYLER A.

8149 EXCELSIOR AVENUE

ORANGEVALE, CA  95662


STA-SHARP

304 W 4TH AVE

CHICO, CA  95926

STATE OF CA DEPT. OF TRANSPORTATION

PO BOX 168019

SACRAMENTO, CA  95816-8019

STATE OF CALIFORNIA FRANCHISE TAX BOARD

PO BOX 1328

RANCHO CORDOVA, CA  95741-1328

STATE OF CALIFORNIA FRANCHISE TAX BOARD

PO BOX 2952

SACRAMENTO, CA  95812-2952

STATE OF CALIFORNIA

PO BOX 942520

SACRAMENTO, CA  94258-0520

STATE OF CALIFORNIA

PO BOX 942533

SACRAMENTO, CA  94258-0533

STATE WATER BOARD

460 GLEN DRIVE

OROVILLE, CA  95966


STATE, CLAUDIU

5324 DIANE CT

OROVILLE, CA  95966


STATE, GABRIELA R.

5405 HIGH ROCKS CT

OROVILLE, CA  95966


STATE, SIMONA M.

3617 ASHLEY AVE

OROVILLE, CA  95966

STATLAB MEDICAL PRODUCTS, I

PO BOX 678056

DALLAS, TX  75267-8056


STATON

PALMER KAZANJIAN WOHL HODSON LLP

LARRY KAZANJIAN & CASEY BLANAS

2277 FAIR OAKS BLVD.  455

SACRAMENTO, CA  95825


STATON, CLINTON S.

583 BLACK BART RD

OROVILLE, CA  95965


STAXI CORPORATION

PO BOX 71543

CHICAGO, IL  60694-1543


STEALTH PARTNER GROUP

PO BOX 949572

ATLANTA, GA  30394-9572

STEBBINS, AMANDA R.

64 ABBOTT CIRCLE

CHICO, CA  95973

STEELCASE, INC.

901 44TH ST. SE

KENTWOOD, MI  49508

STEELE BORDIN, ZOE D.

10 BAJA COURT

CHICO, CA  95928

STEELE, CHRISTINA M.

3302 LOS RANCHOS ROAD

OROVILLE, CA  95965

STEELE, JEANANN E.

75 TARA TERRACE APT 2

CHICO, CA  95973

STEELE, JULIA M.

3870 WELLINGTON ST

EUREKA, CA  95503

STEELE, MARISHA A.

31 BUTTE WOODS DRIVE

OROVILLE, CA  95966

STEELWORKERS HEALTH

PO BOX 903

JOHNSTOWN, PA  15907-0903

STEELWORKERS PENSION TRUST

PO BOX 645483

PITTSBURGH, PA  15264-5252

STEINMETZ, KELLY J.

5002 FOSTER RD

PARADISE, CA  95969

STEITZ, CURTIS F.

2201 PORTMARNOCK CIRCLE

ROSEVILLE, CA  95678

STENO AGENCY, INC.

PO BOX 22637

PASADENA, CA  91185-2637

STEPHENS, AUTUMN T.

1316 MADERA COURT

DAVIS, CA  95618

STEPHENS, CHELSEA C.

PO BOX 292

SUMMERTOWN, TN  38483

STEPHENS, ELENA C.

457 HENSHAW AVE

CHICO, CA  95973

STEPHENS, JASON P.

PO BOX 292

SUMMERTOWN, TN  38483

STEPHENS, KAYLIE J.

245 MANZANITA AVE

RED BLUFF, CA  96080

STERICYCLE, INC.

28883 NETWORK PLACE

CHICAGO, IL  60673-1288

STERIS CORPORATION

ATTN ALEX SYLVAN

5960 HEISLEY ROAD

MENTOR, OH  44060


STERIS CORPORATION

ATTN ALEX SYLVAN

P.O. BOX 644063

PITTSBURGH, PA  15264-4063


STERIS CORPORATION

PO BOX 644063

PITTSBURGH, PA  15264-4063


STERKEL, BETHANY E.

91 KIM DRIVE

OROVILLE, CA  95966

STEVENS, CHRISTINA M.

4115 FOOTHILL BLVD

OROVILLE, CA  95966



STEVENS, EMILY A.

126 KELLY RIDGE ROAD

OROVILLE, CA  95966



STEVENS, MALINDA D.

73 GRAND AVE  4

OROVILLE, CA  95965



STEVENS, YVONNE D.

1692 MANGROVE AVENUE

CHICO, CA  95926



STEVENS, YVONNE

6189 PENTZ ROAD

PARADISE, CA  95969

STEWART MICHELLE D.

296 E. SACRAMENTO AVENUE

CHICO, CA  95926

STEWART, KIMBERLY M.

22 SUSAN COURT

OROVILLE, CA  95965

STEWART, STEVEN M.

118 ORANGE AVENUE

BANGOR, CA  95914

STIDHAM, TERESA

118 ACACIA AVE

OROVILLE, CA  95966

STILES MACHINERY, INC.

3965 44TH STREET SE

GRAND RAPIDS, MI  49512

STILES, CORRINNE M.

284 HAZEL STREET

GRIDLEY, CA  95948

STILLE SURGICAL, INC.

915 PARKVIEW BLVD.

LOMBARD, IL  60148

STIMLABS LLC

1225 NORTHMEADOW PKWY, STE 104

ROSWELL, GA  30076

STINSON, JENNIFER S.

2664 BRENNI WAY

CHICO, CA  95973

STOCKDALE, CAMEY L.

11 PARKWOOD DRIVE

OROVILLE, CA  95966

STOCKMEIR, HANNAH L.

1898 HOOKER OAK AVENUE

CHICO, CA  95926


STOKER, AVA L.

10 WRIGHT AVE

GRIDLEY, CA  95948


STOKES JR, JOSEPH O.

4437 COUNTY ROAD M 1/2

ORLAND, CA  95963


STOKES, REAGAN

5191 ROYAL OAKS DR.

OROVILLE, CA  95966


STOLLBERG, JEFFREY D.

15162 LITTLE RON ROAD

CHICO, CA  95973

STONE, ANITA M.

2918 MONROE RD

YUBA CITY, CA  95993


STONE, BRYCE D.

2750 GILMORE LN APT 104D

OROVILLE, CA  95966


STONE, KIMBERLY

28 E MILL ST.

ORLAND, CA  95963


STONE, MICHAEL R.

1826 CLEMENT WAY APT 4

MARYSVILLE, CA  95901


STONEBARGER, SCOTT

SCHULTZ LAW GROUP

555 UNIVERSITY AVENUE,  250

SACRAMENTO, CA  95825

STONEBARGER, SCOTT

SMITH ZITNO LAW FIRM

641 FULTON AVE., SUITE 200

SACRAMENTO, CA  95825

STONEBARGER, SCOTT

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DRIVE

SACRAMENTO, CA  95833

STONEBRIDGE COUNSELING INC

19 WILLIAMSBURG LN

CHICO, CA  95926-2225

STONER, TAYLOR E.

791 NEVADA ST

GRIDLEY, CA  95948

STOREY, JAYNA E.

55 SKYLINE BLVD

OROVILLE, CA  95966

STOREY, SARAH J.

1367 AFTERBAY DRIVE

OROVILLE, CA  95965

STORRS, MARTHA

912 LONG BAR RD.

OROVILLE, CA  95966

STORY BLOCKS VIDEO

1515 N COURTHOUSE ROAD SUITE 1000

ARLINGTON, VA  22201

STOUT, ALYSSA D.

3168 CLEMO AVE

OROVILLE, CA  95966


STOUT, STACEY L.

238 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966


STOWIE, BREANA R.

857 ALPINE ST

CHICO, CA  95928


STRAKER, COLLEEN M.

49 ABBOTT CIRCLE

CHICO, CA  95973


STRANG, JOANN

3920 NEVIL STREET

OAKLAND, CA  94601

STRANG, MARI V.

917 LONG BAR RD.

OROVILLE, CA  95966


STRANGE, JONATHAN L.

21 ARBOL AVENUE

OROVILLE, CA  95966


STRATODESK CORPORATION

201 SPEAR STREET  1100

SAN FRANCISCO, CA  94105


STRATUS AUDIO, INC.

PO BOX 748573

ATLANTA, GA  30374

STRAUB MEDICAL CENTER

55 MERCHANT ST FL 24

HONOLULU, HI  96813-4333

STRICKLAND, MATILDA

703 ORO DAM BLVD SPC 223

OROVILLE, CA  95965

STROUD, KARA K.

44 LA FORET DR

OROVILLE, CA  95966

STROUP, MALYNDA R.

2245 CEANOTHUS AVENUE

CHICO, CA  95926

STRYKER COMMUNICATIONS

22491 NETWORK PLACE

CHICAGO, IL  60673

STRYKER ENDOSCOPY

PO BOX 93276

CHICAGO, IL  60673-3276

STRYKER FLEX FINANCIAL

25652 NETWORK PLACE

CHICAGO, IL  60673-1256

STRYKER MEDICAL CORP.

PO BOX 93308

CHICAGO, IL  60673-3308

STRYKER ORTHOPAEDICS

PO BOX 93213

CHICAGO, IL  60673-3213

STRYKER SALES LLC

21343 NETWORK PLACE

CHICAGO, IL  60673-1213

STRYKER SALES LLC

ATTN NOEL PEREIRA

21343 NETWORK PLACE

CHICAGO, IL  60673-1213


STRYKER, ALYANN N.

14332 CARNEGIE RD

MAGALIA, CA  95954


STRYKER-HOWMEDICA OSTEONICS

PO BOX 93213

CHICAGO, IL  60673-3213


STS COMPANY

655 REDWOOD HIGHWAY, STE. 310

MILL VALLEY, CA  94941

STUBBE, CORINA

1550 SPRINGFIELD DRIVE APT 43

CHICO, CA  95928


STUBBS, CHRISTOPHER P.

1216 FIG LANE

CORNING, CA  96021


STUCKEY, KELLY L.

2509 VALHALLA PLACE

CHICO, CA  95973


STURGEON, MADELINE

1527 16TH STREET

OROVILLE, CA  95965


STUTZ, CHLOE M.

3964 ORD FERRY RD

CHICO, CA  95928

SUAREZ, JASMINE G.

8335 STATE HWY 70

MARYSVILLE, CA  95901


SUBWAY

1900 ORO DAM BLVD.

OROVILLE, CA  95966


SUD SPECIALTY GROUP CA

5201 GREAT AMERICA PARKWAY

STE 320 PMB 236

SANTA CLARA, CA  95054


SUDESH RANI, FNU

1520 ALFRED WAY, APT. 1

YUBA CITY, CA  95993

SUE, COURTNEY A.

1080 E LASSEN AVE APT 97

CHICO, CA  95973

SULIVA III, ROGELIO S.

986 MAYFLOWER WAY

YUBA CITY, CA  95991

SULLIVAN, COTTER & ASSOCIAT

62272 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693-0622

SULLIVAN, JOANNE

1616 ORO DAM BLVD.

WEST OROVILLE, CA  95965

SULTAN CHOPAN, M.D., TRUSTEE

5354 FALCO COURT

OROVILLE, CA  95966

SUMER, MARK

453 BAYSIDE RD APT.  D

ARCATA, CA  95521

SUMITOMO PHARMA AMERICA, IN

84 WATERFORD DRIVE

MARBOROUGH, MA  01752

SUMMERS, JESSICA E.

2979 ALMY WAY

OROVILLE, CA  95966

SUMMERS, RONALD

7055 RAILROAD AVENUE

PALERMO, CA  95968

SUMMIT APPLIANCE PARTS

770 GARRISON AVE.

BRONX, NY  10474

SUMMIT MEDICAL

PO BOX 771826

CHICAGO, IL  60677-1826

SUMMIT RECRUITING GROUP, LL

7750 MARYLAND AVE  11886

ST LOUIS, MO  63105

SUMNER, JOANN R.

1422 DART WOOD DRIVE

CHICO, CA  95926

SUN NUCLEAR CORPORATION

3275 SUNTREE BLVD.

MELBOURNE, FL  32940

SUN VALLEY ACCOUSTICAL CORP

3728 WINDOM STREEET FORT

COLLINS, CO  80526

SUNDERLAND, FRED

1929 WAXWING WAY

CHICO, CA  95926

SUN-MED LLC

PO BOX 632088

CINCINNATI, OH  45263-2088

SUNMEDICA

1661 ZACHI WAY

REDDING, CA  96003

SUNOPTIC TECHNOLOGIES, LLC

6018 BOWDENDALE AVE

JACKSONVILLE, FL  32216

SUNSET VANS INC.

1301 POMONA RD.

CORONA, CA  92882

SUNTECH MEDICAL

5827 S. MIAMI BLVD.

MORRISVILLE, NC  27560

SUON, SARY

3891 ORD FERRY DRIVE

CHICO, CA  95928

SUPER CARE

16017 E VALLEY BLVD

CITY OF INDUSTRY, CA  91744

SUPER, KRISTINA L.

297 DACH WAY

OROVILLE, CA  95966

SUPERCARE INC

PO BOX 843597

LOS ANGELES, CA  90084-3597

SUPLITA, SARA N.

1287 12TH STREET

OROVILLE, CA  95965

SUPPLYHOUSE.COM

9460 N VIRGINOA ST

RENO, NV  89506

SUPRATENTORIAL SURGERY, PC

990 EAST SHOOP ROAD

PIPP CITY, OH  45371

SUREMARK

7931 EAST PECOS ROAD SUITE  122

MESA, AZ  85212

SURESCRIPTS, LLC

62051 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693-0620


SURGENTEC

911 CLINT MOORE ROAD

BOCA RATON, FL  33487


SURGICAL PRINCIPALS, INC.

1625 SOUTH TACOMA WAY

TACOMA, WA  98409


SURGICAL PRODUCT SOLUTIONS,

PO BOX 645922

PITTSBURGH, PA  15264


SURGICAL SPECIALTIES CORP.

PO BOX 419407

BOSTON, MA  02241-9407

SURGISHOP

19235 N US HIGHWAY 41

LUTZ, FL  33549


SURGISTAR

820 CORRIDOR PARK BLVD.

KNOXVILLE, TN  37932


SURPLUS CITY RETAIL

4514 PACIFIC HEIGHTS ROAD

OROVILLE, CA  95965


SURPRENANT, ALYSSA A.

2249 CINDY CT.

OROVILLE, CA  95965


SUTHERLAND, CHRISTINE L.

221 WARD BLVD

OROVILLE, CA  95966

SUTTER ALHAMBRA SURGERY CTR

2450 VENTURE OAKS WY, STE 120

SACRAMENTO, CA  95833

SUTTER BAY MEDICAL FOUNDA

2340 CLAY ST

SAN FRANCISCO, CA  94115

SUTTER BUTTES IMAGING MED

945 SHASTA ST

YUBA CITY, CA  95991-4114

SUTTER COUNTY TAX COLLECTOR

PO BOX 546

YUBA CITY, CA  95992

SUTTER INDEPENDENT LAB

10470 OLD PLACERVILLE RD

SACRAMENTO, CA  95827

SUTTER MEDICAL CENTER SAC

PO BOX 278510

SACRAMENTO, CA  95827

SUTTER MEDICAL FOUNDATION

10470 OLD PLACERVILLE RD

SACRAMENTO, CA  95827

SUTTER MEDICAL FOUNDATION

600 COFFEE RD

MODESTO, CA  95355

SUTTER MEDICAL FOUNDATION

PO BOX 255228

SACRAMENTO, CA  95865-5228

SUTTER REGIONAL MED FOUNDATION

2720 LOW CT

FAIRFIELD, CA  94534

SUTTER ROSEVILLE MED CTR

PO BOX 278510

SACRAMENTO, CA  95827

SUTTER ROSEVILLE MEDICAL CENTE

PO BOX 278510

SACRAMENTO, CA  95827-8510

SUTTER SIERRA SURGERY CENTER

8 MEDICAL PLAZA DR STE 100

ROSEVILLE, CA  95661

SUTTER SURGICAL HOSPITAL

455 PLUMAS BLVD

YUBA CITY, CA  95991

SUTTER SURGICAL HOSPITAL

455 PLUMAS BLVD

YUBA CITY, CA  95991-5074

SUTTER VALLEY MEDICAL FOUNDATI

PO BOX 255228

SACRAMENTO, CA  95865

SUTTER VISITING NURSE ASSOCIAT

8318 FERGUSON AVE

SACRAMENTO, CA  95828

SUTTER VISITING NURSE ASSOCIAT

PO BOX 742687

LOS ANGELES, CA  90074

SUTTER VNA AND HOSPICE

8322 FERGUSON AVE

SACRAMENTO, CA  95828

SUTTER, ANNETTE

6656 PENTZ RD. SPC  67

PARADISE, CA  95969

SUTTER, JOHN

6656 PENTZ ROAD SPC  67

PARADISE, CA  95969

SUTTON, ALLISON M.

7310 REDHILL RD

BROWNSVALLEY, CA  95918

SUTTON, VENNA C.

7535 OCCIDENTAL AVE

PALERMO, CA  95968

SVIHUS, ELLEN

2833 EATON RD., APT. 14

CHICO, CA  95973

SVIHUS, MOHAMMED

2833 EATON ROAD, APT. 114

CHICO, CA  95973


SWAGGER, KIM E.

101 AHWAHNEE COMMONS APT. 65

CHICO, CA  95928


SWAIN, CONSTANCE

1810 GREENVILLE STREET

OROVILLE, CA  95966


SWANSON, FAITH L.

5317 CHURCH STREET

RICHVILLE, CA  95974


SWARS, LARRY A.

5705 VISTA DEL CERRO

OROVILLE, CA  95966

SWARS, MONICA R.

5705 VISTA DEL CERRO

OROVILLE, CA  95966

SWEDISH MEDICAL CENTER CH

PO BOX 34440

SEATTLE, WA  98124-1440

SWEENEY, AMBER M.

50 MORREL CIRCLE

OROVILLE, CA  95966

SWEENEY, CAMERON E.

50 MORREL CIRCLE

OROVILLE, CA  95966

SWEENEY, KAREN L.

PO BOX 6287

OROVILLE, CA  95966


SWEENEY, NADINA

42805 15TH STREET

W LANCASTER, CA  93534


SWEENEY, RICKY L.

185 RIVERVIEW DRIVE

OROVILLE, CA  95966


SWEET, AMANDA L.

76 MONTROSE DR

OROVILLE, CA  95966


SWENSON, DEBRA K.

273 SHADOW CRK PKWY

OROVILLE, CA  95966


SWIFT MEDICAL

1 RICHMOND STREET WEST SUITE 500

TORONTO, ON  M5H 3W4

CANADA

SWIM, CRAIG G.

3183 SESPE CREEK

WAY CHICO, CA  95973

SWOPE MEDICAL GROUP INC

103 PROVIDENCE MINE RD, STE 202

NEVADA CITY, CA  95959-2949

SWRCB STORM WATER SECTION

PO BOX 1888

SACRAMENTO, CA  95812-1888

SYLVA, DENNIS

19 LINDA LOMA DRIVE

OROVILLE, CA  95966

SYLVESTER, EMILY C.

2977 GALLATIN GATEWAY

CHICO, CA  95973

SYMETRA

777 108TH AVE NE, STE 1200

BELLEVUE, WA  98004-5135

SYMMETRY SURGICAL

PO BOX 759159

BALTIMORE, MD  21275-9159

SYMPATICO PROFESSIONAL CORP

6334 WOODMAN DRIVE

OROVILLE, CA  95966

SYNOVIS MCA

PO BOX 890092

CHARLOTTE, NC  28289-0092


SYSCO

PO BOX 138007

SACRAMENTO, CA  95813-8007


SYSTEMA MEDICAL CORPORATION

6267 WOODMAN DRIVE

OROVILLE, CA  95966


SZYPER, EMILY J.

98 LACEWING COURT

CHICO, CA  95973


TABLE MOUNTAIN GOLF CLUB

2700 ORO DAM BLVD.

WEST OROVILLE, CA  95965

TABLE MOUNTAIN PHYSICAL THERAP

2000 5TH AVE STE A

OROVILLE, CA  95965-5899


TAFOYA PORTILLO, ANDREA A.

63 MAGNESIO ST

OROVILLE, CA  95965


TAHOE FOREST HOSPITAL DIST

PO BOX 60901

TRUCKEE, CA  96160-9001


TAHOE PURE

PO BOX 605

CHICO, CA  95927


TAKHAR, KARAMJEET K.

3873 CARLSON RD

YUBA CITY, CA  95993

TAKHAR, NABKIRANJOT K.

1888 HARDIAL DRIVE

YUBA CITY, CA  95993


TAKHAR, NISHAN S.

2015 LA RABYN WAY

YUBA CITY, CA  95993


TAKHAR, SATVINDER K.

2015 LA RABYN WAY

YUBA CITY, CA  95993


TALAMANTES, AMANDA F.

25 FAVORITE COURT

OROVILLE, CA  95965


TALK, ASHLEY N.

2690 D STREET

OROVILLE, CA 95966

TALLENT, EMILY J.

636 W SIXTH AVE

CHICO, CA 95926

TALON ELECTROICS

2461 E LITTLE CREEK RD

NORLFOLK, VA 23518

TAMPA BAY EMERGENCY PHYSICIANS

PO BOX 488

COLUMBIA, SC 29202-0488

TANK HOLDING

6940 O STREET, SUITE 100

LINCOLN, NE 68510

TARABINI, ERIKA L.

1831 WISTERIA LANE

CHICO, CA  95926

TARGET.COM

1000 NICOLLET MALL

MINNEAPOLIS, MN  55403

TARVIN, HAILEY J.

12319 SCOTT GRAND ROAD

MARYSVILLE, CA  95901

TARVIN, SARAH N.

12319 SCOTT GRANT ROAD

MARYSVILLE, CA  95901

TATOM, CHYANNA M.

963 PALM AVE

BIGGS, CA  95917

TATUM, ERICA N.

1560 7TH STREET

OROVILLE, CA  95965

TATUM, MELISSA A.

PO BOX 6077

OROVILLE, CA  95966

TAVIANINI, JULIA C.

2197 BEL AIR LANE

ROSEVILLE, CA  95678

TAYLOR COMMUNICATIONS, INC.

PO BOX 91047

CHICAGO, IL  60693

TAYLOR II, LAWRENCE E.

1637 OAKLEY LANE

WHEATLAND, CA  95692

TAYLOR, ANITA M.

1165 PLUMAS AVE

OROVILLE, CA  95965


TAYLOR, BRIAN A.

5575 SIERRA PARK DRIVE

PARADISE, CA  95969


TAYLOR, CHERITH D.

165 CANYON DRIVE

OROVILLE, CA  95966


TAYLOR, HAILEY N.

787 TEAKWOOD DRIVE

YUBA CITY, CA  95991


TAYLOR, JACK E.

49 ROCKRIDGE CT.

OROVILLE, CA  95966

TAYLOR, JASMINE N.

2732 SILVER OAK DRIVE

CHICO, CA  95973

TAYLOR, JESSICA L.

2390 KELSEY CT

YUBA CITY, CA  95991

TAYLOR, KAELIE T.

1208 NELSON AVE

OROVILLE, CA  95965

TAYLOR, KIMBERLEY D.

14 ROSEMEL CT

OROVILLE, CA  95966

TAYLOR, MEGAN N.

17 FAVORITE CT.

OROVILLE, CA  95965

TAYLOR, NATASHA A.

560 POMONA AVE

OROVILLE, CA  95965

TAYLOR, NICOLE J.

1982 EDWARDS LN

LINCOLN, CA  95648

TAYLOR, SIERRA R.

PO BOX 1362

MAGALIA, CA  95954

TAYLOR, STEPHANIE N.

9654 CANNON WAY

LIVE OAK, CA  95953

TAYLOR, STONE V.

165 CANYON DR

OROVILLE, CA  95966

TAYLOR, TRACY

143 LEMON HILL DR.

OROVILLE, CA  95966

TAYLOR, WENDY V.

18 SUMI COURT

OROVILLE, CA  95966

TAYLORED BIOMEDICAL

1900 ORO DAM BLVD. SUITE 12-275

OROVILLE, CA  95966

TEAGUE, DOROTHEA A.

192 KOKANEE DRIVE

OROVILLE, CA  95966

TEAGUE, HALEY S.

42 CANYON DRIVE

OROVILLE, CA  95966

TEAL, KAYLA A.

1525 BRIDGE STREET APT 77

YUBA CITY, CA  95993

TEALL, SARAH L.

PO BOX 6388

OROVILLE, CA  95966

TEAM PHYSICIANS OF NO CALIF

PO BOX 638471

CINCINNATI, OH  45263-8471

TEASLEY, ALICIA M.

1111 I STREET

MARYSVILLE, CA  95901

TECHNICAL SAFETY SERVICES,

DEPT. CH 17717

PALATINE, IL  60055-7717

TECHNO-AIDE

PO BOX 305172, DEPT. 96

NASHVILLE, TN  37230

TECHSMITH

PO BOX 26095

LANSING, MI  48909-6095

TEEL, KAITLYNN E.

3081 GALLATIN GATEWAY

CHICO, CA  95973

TEGERSTRAND ORTHOTICS & PROST

2102 CIVIC CENTER DR

REDDING, CA  96001

TEHAMA COUNTY ENVIRONMENTAL

633 WASHINGTON ST., ROOM 36

RED BLUFF, CA  96080


TEJVEER, DHILLON M.D.

217 CAMROSS COURT

LINCOLN, CA  95648


TELCOR

PO BOX 82653

LINCOLN, NE  68510


TELEFLEX

PO BOX 936729

ATLANTA, GA  31193-6729


TELERAYS, PC

PO BOX 131542

CARLSBAD, CA  92013

TELLEZ, KARINA L.

645 THARP RD APT 29

OROVILLE, CA  95993

TELLURIDE FIRE PROTECTION

PO BOX 1192

MONTROSE, CO  81402-1192

TELLURIDE MEDICAL CENTER

500 W PACIFIC AVE

TELLURIDE, CO  81435

TELNET-RX

3940 PROSPECT AVE., STE. R

YORBA LINDA, CA  92886

TEMPAPER

381 MANTOLOKING RD5773

BRICK TOWNSHIP, NJ  08723

TEMPLE JR, JOHN E.

1144 MOUNT IDA ROAD

OROVILLE, CA  95966


TEMPLE, JOYCE

22 HARBOR COURT

OROVILLE, CA  95966


TEMPLEMAN, BRYCE I.

6297 JACK HILL DRIVE

OROVILLE, CA  95966


TEMPLETON, CHERYL L.

1107 DOWNING AVE.

CHICO, CA  95926


TEMPLETON, CHERYL L.

327 LEGACY LANE

CHICO, CA  95973

TEMPO MEDICAL PRODUCTS

23040 N. 11TH AVE., STE. 110

PHOENIX, AZ  85027


TEMPSHIELD

PO BOX 199

MOUNT DESERT, ME  04660


TENA, RUBI

1840 GREENHEAD CT

GRIDLEY, CA  95948


TENNANT, DEAN E.

285 LONE TREE ROAD

OROVILLE, CA  95965


TENZING MEDICAL, LLC

2600 ORO DAM BLVD. E.

OROVILLE, CA  95966

TERARECON

4309 EMPEROR BLVD. SUITE 310

DURHAM, NC  27703

TERASON

PO BOX 845424

BOSTON, MA  02284-5424

TERN, ALIANA

5511 POWERHOUSE HILL ROAD

OROVILLE, CA  95965

TERRACON CONSULTANTS, INC.

PO BOX 959673

ST. LOUIS, MO  63195-9673

TERRELL, ASHLEY C.

5830 GARDEN AVENUE

OLIVEHURST, CA  95961

TERRYBERRY

2033 OAK INDUSTRIAL DRIVE N.E

GRAND RAPIDS, MI  49505

TERUMO MEDICAL CORPORATION

PO BOX 208343

DALLAS, TX  75320-8343

TERWILLIGER, ANGEL E.

27 SORREL COURT

OROVILLE, CA  95966

TETON DATA SYSTEMS

PO BOX 4798

JACKSON, WY  83001

THACKER, KRYSTAL R.

4195 HILDALE AVE

OROVILLE, CA  95966


THACKER, TIMOTHY T.

4195 HILDALE DRIVE

OROVILLE, CA  95966


THAI, BINH T.

712 INDEPENDENCE AVE

LINCOLN, CA  95648


THALAMUS

548 MARKET ST PMB 15342

SAN FRANCISCO, CA  94104


THANDI, AMANDEEP K.

608 SPRINGCREEK COURT

YUBA CITY, CA  95991

THANDI, JASMIN K.

1917 LOUIS COURT

YUBA CITY, CA  95993


THAO, AARON Y.

1659 CREST DRIVE

OROVILLE, CA  95965


THAO, AARON

24 VAQUERO DRIVE

OROVILLE, CA  95965


THAO, ADA

28 CAMERON DRIVE

OROVILLE, CA  95965


THAO, AMANDA C.

3 WRANGLER COURT

CHICO, CA  95928

THAO, ANGEL P.

144 NELSON AVENUE

OROVILLE, CA  95965

THAO, BAO

45 LOWER HONCUT RD

OROVILLE, CA  95965

THAO, BAO

61 LA COLINA DR.

OROVILLE, CA  95965

THAO, BENNY C.

203 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965

THAO, BLONG

85 GRAND AVE APT 11

OROVILLE, CA  95965

THAO, BOUR N.

1568 10TH STREET

OROVILLE, CA  95965

THAO, BOUR NHIA

1880 5TH STREET

OROVILLE, CA  95965

THAO, BRANDON S.

1008 PLUMAS AVE

OROVILLE, CA  95965

THAO, CAROL

4005 COWELL BLVD APT 201

DAVIS, CA  95618

THAO, CHENG

28 CAMERON DRIVE

OROVILLE, CA  95965

THAO, CHI NOU

116 WESTELLE DR

OROVILLE, CA  95966

THAO, CHING M.

1568 10TH STREET

OROVILLE, CA  95965

THAO, CHRISTIE

2221 C STREET

OROVILLE, CA  95966

THAO, CHRISTINA

160 PINEDALE AVE

OROVILLE, CA  95966

THAO, CHUE

1276 NORMA STREET

OROVILLE, CA  95965

THAO, DALA

5123 EDGEHILL DRIVE

KANSAS CITY, KS  66106

THAO, DENNIS

2910 JOSHUA TREE ROAD

CHICO, CA  95973

THAO, FEUY S.

1932 7TH STREET

OROVILLE, CA  95965

THAO, FOUA

1951 MISSION COURT

MARYSVILLE, CA  95901

THAO, GER

1728 FRESNO AVENUE

OROVILLE, CA  95965

THAO, JACKIE

10 HEMSTALK COURT APT B

OROVILLE, CA  95965

THAO, JENNA

1650 FOREST AVE APT 36

CHICO, CA  95928

THAO, JENNIFER M.

5 WILDFLOWER TERRACE

OROVILLE, CA  95965

THAO, JENNY

1665 CREST DR

OROVILLE, CA  95965

THAO, JESSICA M.

37 SOUTHVIEW DR.

OROVILLE, CA  95966


THAO, JONAVIN T.

2345 MCCLELLAN AVENUE

OROVILLE, CA  95966


THAO, JOSEPH K.

2345 VIA

CORTE OROVILLE, CA  95966


THAO, JULIANA

1409 HIGH NOON DRIVE

PLUMAS LAKE, CA  95961


THAO, KALIA

1553 14TH STREET

OROVILLE, CA  95965

THAO, KELLY

6631 CHANDLER DR

SACRAMENTO, CA  95828


THAO, KER

5294 MARGO LANE

OROVILLE, CA  95966


THAO, KHOU

1436 18TH STREET

OROVILLE, CA  95965


THAO, LEE ANN

903 GREENWICH DRIVE

CHICO, CA  95926


THAO, LISA M.

30 DAWN CT

OROVILLE, CA  95965

THAO, MAI Y.

1638 CREST DRIVE

OROVILLE, CA  95965


THAO, MAI Y.

4813 STARFLOWER LANE

CHICO, CA  95973


THAO, NATILEE

5755 POWER HOUSE HILL ROAD

OROVILLE, CA  95965


THAO, NICKY

1834 7TH STREET

OROVILLE, CA  95965


THAO, PAJA

1760 COBBLESTONE DR

MARYSVILLE, CA  95901

THAO, PANG D.

3330 SHEEP MOUNTAIN ROAD

MACDOEL, CA  96058

THAO, SAMANTHA

270 EATON ROAD APT 69

CHICO, CA  95973

THAO, SENG

5689 TWISTED RIVER DRIVE

MARYSVILLE, CA  95901

THAO, SOUA Y.

203 TABLE MOUNTAIN BLVD UNIT 203

OROVILLE, CA  95965

THAO, STACY L.

3574 MYERS STREET

OROVILLE, CA  95966

THAO, SUAIDA

201 PALERMO DR

OROVILLE, CA  95966

THAO, TAROSHI

635 MARK THOMAS DR.

YUBA CITY, CA  95993

THAO, VIVIEN Y.

1088 RIO DEL ORO WAY

PLUMAS LAKE, CA  95961

THAO, VIVIEN Y.

295 ST. MICHAEL CT. UNIT A

CHICO, CA  95973

THAO, YER

20 SUSAN COURT

OROVILLE, CA  95965


THAO, YIA

25 ONYX CIRCLE

OROVILLE, CA  95965


THAYER, ELIZABETH I.

1855 TEHAMA AVE

OROVILLE, CA  95965


THE AMERICAN COLLEGE

111 E WACKER DR STE 1440

CHICAGO, IL  60601


THE BANK OF NEW YORK MELLON

500 ROSS ST 12TH FL

PITTSBURGH, PA  15262


THE BANK OF NEW YORK MELLON

PO BOX 392013

PITTSBURGH, PA  15251-9013

THE BRIAN & JULIE CHING

150 LIMELIGHT WAY

OROVILLE, CA  95966

THE C.J. AND PEI JAN REVOCABLE

LIVING TRUST, DATED JULY 19, 1997

3 LEMON HILL COURT

OROVILLE, CA  95966

THE COMPLIANCE TEAM

PO BOX 160

SPRING HOUSE, PA  19477

THE CORNER GUARD STORE

11445 E VIA LINDA SUITE 2323

SCOTTSDALE, AZ  85259

THE CURARE GROUP INC.

120 WEST 7TH STREET STE  312

BLOOMINGTON, IN  47404


THE DEPARTMENT PUBLIC HEALTH

1615 CAPITOL AVE

SACRAMENTO, CA  95814-5015


THE DEPARTMENT PUBLIC HEALTH

MS 3202 PO BOX 997434

SACRAMENTO, CA  95899


THE DEPARTMENT PUBLIC HEALTH

P.O. BOX 997434

SACRAMENTO, CA  95899-7434


THE EMPLOYMENT LAW GROUP, P

1717 K ST NW, STE 110

WASHINGTON, DC  20006-5345

THE ENDOSCOPY CENTER, INC.

870 SHASTA ST STE 100

YUBA CITY, CA  95991


THE ENDOSCOPY CENTER, INC.

870 SHASTA ST STE 100

YUBA CITY, CA  95991-4117


THE EQUITABLE

PO BOX 13463

NEWARK, NJ  07188-0463


THE EQUITY GROUP

PO BOX 494670

REDDING, CA  96049

THE FLOYD FAMILY LIVING TST

3921 HILDALE AVENUE

OROVILLE, CA  95966

THE GROWING PLACE CENTER FOR H

1380 EAST AVE, STE 124 PMB 173

CHICO, CA  95926

THE HARDENBERGH GROUP

PO BOX 197555

NASHVILLE, TN  37219-7555

THE HARTFORD

1 HARTFORD PLZ

HARTFORD, CT  06155-0001

THE HILSINGER CO.

PO BOX 643792

PITTSBURG, PA  15264-3792

THE IMAGE GROUP

1255 CORPORATE DRIVE

HOLLAND, OH  43528

THE LODGE AT

4 ALVERDA DRIVE

OROVILLE, CA  95966

THE MEDICAL LETTER ON DRUGS

145 HUGUENOT ST.  312

NEW ROCHELLE, NY  10801-7537

THE NEW ENGLAND JOURNAL

PO BOX 650413

DALLAS, TX  75265-0413

THE NEW YORKER

PO BOX 37585

BOONE, IA  50037-0685

THE PERMANENTE MEDICAL GROUP

1800 HARRISON ST 17TH

OAKLAND, CA  94612

THE PROMETHEUS GROUP

ONE WASHINGTON ST., STE. 3171

DOVER, NH  03820-3827

THE RANDELL S. SKAU

POST OFFICE BOX 550

OROVILLE, CA  95965

THE SHERWIN-WILLIAMS CO.

2412 COHASSET RD.  A

CHICO, CA  95926-1311

THE SLEEP CENTER OF NEVADA

5701 W CHARLESTON BLVD, STE 208

LAS VEGAS, NV  89146



THE SOCIETY OF HOSPITAL

PO BOX 822898

PHILADELPHIA, PA  19182-2898



THE STAYWELL COMPANY, LLC

PO BOX 90477

CHICAGO, IL  60696-0477



THE UNIVERSITY OF TEXAS

PO BOX 4390

HOUSTON, TX  77210-4390



THE UPS STORE

1900 ORO DAM BLVD. E. SUITE  12

OROVILLE, CA  95966

THE WEBSTAURANT STORE

2205 OLD PHILADELPHOA PIKE

LANCASTER, PA  17602


THE WESTIN LOS ANGELES AIRP

5400 WEST CENTURY BOULEVARD

LOS ANGELES, CA  90045


THERACOM, INC.

PO BOX 640105

CINCINNATI, OH  45264-0105


THERAPEUTIC RESEARCH CTR, L

PO BOX 736652

CHICAGO, CA  60673-6652


THERAPEUTIC SOLUTIONS PC

PO BOX 31513

BELFAST, ME  04915-0168

THERMALITO WATER AND SEWER DISTRICT

410 GRAND AVENUE

OROVILLE, CA  95965

THERMO FISHER SCIENTIFIC

PO BOX 842339

DALLAS, TX  75284-2339

THIARA, HARLEEN K.

1152 RICKEY DRIVE

YUBA CITY, CA  95991

THIND, ISHA

9201 LINDA STREET

LIVE OAK, CA  95953

THIND, RAJAT

6373 WALLEN DRIVE

MARYSVILLE, CA  95901

THIND, SUNITA

775 GIDDA LOOP

YUBA CITY, CA  95993

THIND, SUPRYA

775 GIDDA LOOP

YUBA CITY, CA  95993

THOMAS H. PHELPS

P.O. BOX 8328

CHICO, CA  95927

THOMAS JR, CORY M.

20 HUNTER DRIVE

OROVILLE, CA  95966

THOMAS, BETHANY M.

542 NORD AVENUE APT 12

CHICO, CA  95926


THOMAS, BRYANNA S.

5295 PARKDALE AVENUE

OROVILLE, CA  95966


THOMAS, CAPRINA A.

5295 PARK DALE AVE

OROVILLE, CA  95966


THOMAS, CORY M.

20 HUNTER DRIVE

OROVILLE, CA  95966


THOMAS, DELYNN

1945 WAX WING WAY

CHICO, CA  95926


THOMAS, REBECCA M.

675 MITCHELL AVENUE

OROVILLE, CA  95965

THOMAS, ROSAURA

164 ACACIA AVE

OROVILLE, CA  95966

THOMAS, ROXANNE

20 HUNTER DRIVE

OROVILLE, CA  95966

THOMAS, TANYA R.

1747 LETA LANE

OROVILLE, CA  95965

THOMPSON, CHLOE A.

3450 ASHLEY AVE

OROVILLE, CA  95966

THOMPSON, ERIN K.

34 CHAPARRAL DRIVE

OROVILLE, CA  95966


THOMPSON, KAMRYN V.

335 SKYLINE BLVD

OROVILLE, CA  95966


THOMPSON, KEVIN J.

1979 BIRD ST APT 5

OROVILLE, CA  95965


THOMPSON, KIRK L.

19 ROSEMEL COURT

OROVILLE, CA  95966


THOMPSON, SHAUNA L.

2918 FOOTHILL BLVD

OROVILLE, CA  95966

THOMSON REUTERS - WEST

PO BOX 6292

CAROL STREAM, IL  60197-6292


THOMSON, MIKAILA N.

930 MONTGOMERY STREET

OROVILLE, CA  95965


THOMSON, SHANNON M.

15 SOUTHVIEW DR

OROVILLE, CA  95966


THOMSON, SHELBI M.

5921 CAMINO LANE UNIT 14

PARADISE, CA  95969


THOR, SUSAN E.

111 HIGHLANDS BLVD

OROVILLE, CA  95966

THOR, YAJYE

29 CAMERON DRIVE

OROVILLE, CA  95965


THOR, YER

4606 VIRGINIA AVENUE

OROVILLE, CA  95966


THORNTON, ALYSSA L.

975 14TH STREET

OROVILLE, CA  95965


THORNTON, AURORA H.

115 TUSCANY DR APT 250

OROVILLE, CA  95965


THORNTON, MATTHEW J.

975 14TH STREET APARTMENT 205

OROVILLE, CA  95965


THORNTON, MILEENA G.

9246 ARMSTRONG ROAD

MARYSVILLE, CA  95901



THORNTON, RANDI L.

422 JUSTELLE DRIVE

OROVILLE, CA  95965


THORPE, MARK O.

1185 MEADOW AVE

YUBA CITY, CA  95991



THORPE, NATALIE A.

1753 ALMOND VIEW COURT

DURHAM, CA  95938



THORSON, MICHAEL E.

1444 7TH AVENUE

OROVILLE, CA  95965

THREEDES, INC.

10644 JAMES LANE

NEVADA, CA  95959

THURMAN, TERRI A.

70 BROOKDALE DR

OROVILLE, CA  95966

TIBBET, SCOTT C.

3156 ESPLANADE  256

CHICO, CA  95973

TICKNOR, REBECCA L.

352 CRANE AVENUE

OROVILLE, CA  95966

TIDES MEDICAL

PO BOX 82237

LAFAYETTE, LA  70598

TIDI PRODUCTS, LLC

PO BOX 776290

CHICAGO, IL  60677-6290

TIDO, CAROL A.

PO BOX 5562

OROVILLE, CA  95966

TIEDEMANN, SHANNON H.

2344 VIA

CEDRO OROVILLE, CA  95966

TIFFT, ANGELA

116 W SHASTA AVE. 2

CHICO, CA  95973

TILE INSPECTION SERVICES

PO BOX 2164

MILL VALLEY, CA  94942


TILL, ANETTE R.

6881 PENNY WAY

BROWNS VALLEY, CA  95918


TILL, DENNIS B.

6881 PENNY WAY

BROWNS VALLEY, CA  95918


TILLEY, KIRK J.

1632 WADSWORTH CIRCLE

ROSEVILLE, CA  95747


TILLGREN, MARY C.

18 REGAL WAY

OROVILLE, CA  95966

TIMM, LESLIE A.

1494 COUNTRY OAK DRIVE

PARADISE, CA  95969

TIMS DOOR SHOP

2541 S. 5TH AVE., SUITE C

OROVILLE, CA  95965

TIMS, MONICA L.

19770 EXPLORER DRIVE

PENN VALLEY, CA  95946

TIPPIN, JOHN CLAY

29502 K ST.

OCEAN PARK, WA  98640

TIPTON, BRITTANY J.

54755 E EKAHI WAY APT B

EWA BEACH, HI  96706

TIRE EXPERT

2545 FEATHER RIVER BLVD.

OROVILLE, CA  95966

TISE, LINDA

455 DUNSTONE DR.

OROVILLE, CA  95966

TITAN MEDICAL SHOP

160 BELLA VISTA CT. N

JUPITER, FL  33477-5503

TITTLE, ELLEN C.

14156 CARIBBEAN WAY

CHICO, CA  95973

TK ELEVATOR CORPORATION

PO BOX 3796

CAROL STREAM, IL  60132-3796

TKO MEDICAL CORPORATION

2305 E ASHLAN AVE

FRESNO, CA  93726


T-MOBILE

12920 SE 38TH ST

BELLEVUE, WA  98006-1350


T-MOBILE

PO BOX 742596

CINCINNATI, OH  45274-2596


TOKAREVA, JULIA

10236 COUNTRY WAY

SACRAMENTO, CA  95827


TOLAND, KYRA B.

404 LARKIN ROAD

GRIDLEY, CA  95948

TOLER, KAITELYN E.

1668 ORO DAM BLVD W SPC 62

OROVILLE, CA  95965


TOLIS VASQUEZ, JOSE L.

26 MAGNOLIA AVE

GOLETA, CA  93117


TOLLESON, APRIL RAIN L.

1558 BRIDGE STREET APT 2

OROVILLE, CA  95966


TOLTEC INVESTMENT AND

867 MURRAY COURT

YUBA CITY, CA  95991


TOLZMANN, KATRINA S.

5446 ALBATROSS AVE

EWA BEACH, HI  96706

TOMAS, RHONDA G.

1238 POMONA AVE

OROVILLE, CA  95965

TONG, SAMUEL

3249 MYSTERY RUN

CHICO, CA  95973

TONICK, STACEY

PO BOX 2325

NEWPORT, OR  97365

TONTHAT PROFESSIONAL CORP.

3365 PENZANCE AVE

CHICO, CA  95973

TOOL OUTLET

4170 W. HARMON AVE. 4

LAS VEGAS, NV  89103

TOOR, KARENDEEP K.

2949 SABINA COURT

LIVE OAK, CA  95953

TOOTH BY SUNNY BADYAL

1215 PLUMAS ST, SUITE 52

YUBA CITY, CA  95991

TOP, CURTIS D.

30 MIDWAY DRIVE

OROVILLE, CA  95966

TOP, EMMA M.

30 MIDWAY DRIVE

OROVILLE, CA  95966

TOPETE, KIARA T.

6260 LINCOLN BLVD

OROVILLE, CA  95966

TOPETE, MARTA

9623 Q STREET

LIVE OAK, CA  95953

TORFS LEIBMAN, CAMILLE L.

9407 HALE PLACE

SILVER SPRING, MD  20910

TORNIER, INC.

PO BOX 676724

DALLAS, TX  75267-6724

TORREANO, SUZANNE

103 FEATHERVALE DR.

OROVILLE, CA  95966

TORRES, AMANDA L.

32 DADS LANE

OROVILLE, CA  95965

TORRES, ANDREA

2256 OAK KNOLL WAY

OROVILLE, CA  95966

TORRES, ANGELA

577 LINCOLN STREET

GRIDLEY, CA  95948

TORRES, CHRISTOPHER

PO BOX 349

PRINCETON, CA  95970

TORRES, EFRAIN A.

1450 WHYLER RD 45

YUBA CITY, CA  95993

TORRES, GENEROSO

4530 LEXI LYNN LN.

CORNING, CA  96021


TORRES, KIANA A.

2384 KENILWORTH AVENUE

PALERMO, CA  95968


TORRES, LISA

2750 GILMORE LANE APT C102

OROVILLE, CA  95966


TORRES, MARISOL

703 ORO DAM BLVD SPACE 215

OROVILLE, CA  95965


TOSHIBA AMERICA MEDICAL CREDIT

10 WATERVIEW BLVD.

PARSIPPANY, NJ  07054

TOWNSEND, ANJULI C.

1703 16TH STREET

OROVILLE, CA  95965

TOWNSEND, TAWNI T.

708 12TH ST

MARYSVILLE, CA  95901

TOYON ASSOC. INC.

1800 SUTTER STREET, SUITE 600

CONCORD, CA  94520-2546

TOYOTA FINANCIAL SERVICES

PO BOX 5855

CAROL STREAM, IL  60197-5855

TOZIER, HAROLD D.

2401 FLAG CANYON RD.

OROVILLE, CA  95965-9290

TPX COMMUNICATIONS

PO BOX 104346

PASADENA, CA  91189-4346

TRACTOR SUPPLY COMPANY

PO BOX 78004

PHOENIX, AZ  85062-8004

TRAHIN, VERENNA M.

454 NEVEDA STREET

GRIDLEY, CA  95948

TRAINOR FAIRBROOK

PO BOX 255824

SACRAMENTO, CA  95865-5824

TRAN D.O.PC, PHUC

7564 MIA LINDA COURT

GRANITE BAY, CA  95746

TRANE U.S. INC

PO BOX 98167

CHICAGO, IL  60693

TRANSFORMATIONS CARE INC

17921 S AVERY PL

GARDENA, CA  90248

TRANSFORMATIONS CARE

18726 S WESTERN AVE, STE 209

GARDENA, CA  90248

TRAVELERS

ONE TOWER SQ

HARTFORD, CT  06183

TREJO PAREDES, VIVI C.

5903 GARDEN AVE

OLIVEHURST, CA  95961

TREJO, JENNIFER M.

2090 IBERIAN CT.

PLUMAS LAKE, CA  95961

TRENNER, DPM, DENNIS

2760 ORO DAM BLVD STE A

OROVILLE, CA  95966

TREW, DEBRA

187 MOUNTAIN VIEW DRIVE

OROVILLE, CA  95966

TRI COUNTIES BANK

1180 ORO DAM BLVD

OROVILLE, CA  95966

TRI COUNTIES BANK

63 CONSTITUTION DRIVE

CHICO, CA  95973

TRIAGE STAFFING

PO BOX 773328

CHICAGO, IL  60677-3328

TRI-ANIM HEALTH SERVICES

25197 NETWORK PLACE

CHICAGO, IL  60673-1251

TRIBUZI, ALIZA S.

6120 MARLOW LN

PARADISE, CA  95969

TRICE MEDICAL

26902 VISTA TERRACE

LAKE FOREST, CA  92630

TRI-COUNTIES BANK

1441 COLUSA AVENUE

YUBA CITY, CA  95993


TRI-COUNTIES BANK

780 MANGROVE AVENUE

CHICO, CA  95926


TRIDENT PROPERTY MANAGEMENT

1110 CIVIC CENTER BLVD. SUITE 102

YUBA CITY, CA  95993


TRIGONIS, REBECCA S.

1130 W 9TH

ST CHICO, CA  95928


TRIMARK

PO BOX 515621

LOS ANGELES, CA  90051-5604

TRINIDAD, CHERRY A.

6045 KANAKA AVENUE

OROVILLE, CA  95966

TRINIDAD, THOMAS J.

3495 MORNINGSIDE DR

OROVILLE, CA  95966

TRINITY BIOTECH DISTRIBUTIO

2823 GIRTS ROAD

JAMESTOWN, NY  14701

TRINNAMAN, JENAE T.

5344 DIANE COURT

OROVILLE, CA  95966

TRIPLETT, HAYLEY N.

661 LITTLE AVENUE

GRIDLEY, CA  95948

TRISHA L. HOPPS AND PAMELA SERAFINE

5537 BLACK OLIVE DRIVE

PAMELA SERAFINE PARADISE, CA  95954

TRISHA L. HOPPS AND PAMELA SERAFINE

PAMELA SERAFINE 5537 BLACK OLIVE DRIVE

PARADISE, CA  95954

TRI-VALLEY ORTHOPEDICS AND SPO

4626 WILLOW RD STE 200

PLEASANTON, CA  94588-8564

TROUT, DEMI D.

1515 STANDFORD AVENUE UNIT B

OROVILLE, CA  95966

TRUCK MOUNT FORUMS

1728 S PARK CT

CHESAPEAKE, VA  23320

TRUCKEE FIRE PROTECTION DIST

10049 DONNER PASS RD

TRUCKEE, CA  96161-0317

TRU-D SMARTUVC, LLC

PO BOX 931605

ATLANTA, GA  31193-1605

TRULLION, INC

154 W 14TH ST

NEW YORK, NY  10011

TRUMPF MEDICAL

2716 SOLUTION CENTER

CHICAGO, IL  60677-2007

TRUSHEIM, KARI J.

2092 GOLD RIVER DRIVE

YUBA CITY, CA  95991


TRUST, CHING REVOCABLE

150 LIMELIGHT WAY

OROVILLE, CA  95966


TUCKER, ALEXSAS R.

2348 MONTE VISTA

OROVILLE, CA  95966


TUCKER, CHARITY L.

3415 ORO DAM EAST SPACE 120

OROVILLE, CA  95966


TUCKER, KATHERINE L.

2299 VINE AVENUE

YUBA CITY, CA  95993

TUCKER, LATISHA R.

1037 GILSTRAP AVENUE

GRIDLEY, CA  95948


TUCKER, SHEYANN A.

3415 ORO DAM BLVD

EAST OROVILLE, CA  95965


TUCKER, TRISTAN

3415 ORO DAM BLVD E SPC 115

OROVILLE, CA  95966


TUFT, CURTIS W.

527 HILLCREST AVE

OROVILLE, CA  95966


TUFT, LILA L.

1527 16TH STREET

OROVILLE, CA  95965

TULL, GARY

1780 7TH STREET

OROVILLE, CA  95965


TUMA, DEBRA M.

1870 INDIANA STREET

GRIDLEY, CA  95948


TUNISON, ANDREA S.

1753 PINE STREET

OROVILLE, CA  95965


TUNISON, ZOE M.

1753 PINE STREET

OROVILLE, CA  95965


TUPAI, ELIZABETH M.

PO BOX 784

BERRY CREEK, CA  95916

TURA, INC.

123 GIRTON DRIVE

MUNCY, PA  17756


TURBETT SURGICAL, INC.

PO BOX 8000 DEPT 521

BUFFALO, NY  14267


TURNER BUTTLER, ASHLEY N.

6121 POWERHOUSE HILL RD

OROVILLE, CA  95965


TURNER, CHERI J.

2434 OREGON GULTCH ROAD

OROVILLE, CA  95965


TURNER, HAILEY G.

2380 BOHEMIA AVE

OROVILLE, CA  95966

TURNER, JERRY

1346 12TH STREET

OROVILLE, CA  95966

TURNER, KAREN R.

145 CRANE AVE

OROVILLE, CA  95966

TURNER, RILEY E.

665 HIGH STREET APT 11

OROVILLE, CA  95965

TURNKEY PHARMACY SOLUTIONS

12180 S 300 E, STE.  1644

DRAPER, UT  84020

TVERBERG, RICHARD M.

263 UNION ST

ROSEVILLE, CA  95678

TWIN AIR PRODUCTS

4602 CHESTER DR.

ELKHART, IN  46516

TWIN CITIES SURGICAL HOSPITAL LLC

455 PLUMAS BLVD

YUBA CITY, CA  95991-5074

TWINMED, LLC.

PO BOX 847340

LOS ANGELES, CA  90084-7340

TX CHILD SUPPORT SDU

PO BOX 659791

SAN ANTONIO, TX  78265-9791

TY, RAKSARMIDY C.

9828 K STREET

LIVE OAK, CA  95953


TYPENEX MEDICAL LLC

300 E RANDOLPH ST STE 40.100

CHICAGO, IL  60601


U.S. DEPARTMENT OF JUSTICE

950 PENNSYLVANIA AVE NW

WASHINGTON, DC  20530


U.S. DEPARTMENT OF JUSTICE

ATTN EDWARD C. CROOKE

CIVIL DIVISION, FRAUD SECTION

175 N STREET NE

WASHINGTON, DC  200004


U.S. DEPARTMENT OF JUSTICE

P.O. BOX 2639

SPRINGFIELD, VA  22152-2693

U.S. DEPARTMENT OF JUSTICE

PO BOX 2639

SPRINGFIELD, VA  22152-2693

U.S. PHARMACOPEIAL CONVENTI

PO BOX 21845

NEW YORK, NY  10087-1845

U.S. POSTMASTER OROVILLE POST OFFICE

OROVILLE POST OFFICE

OROVILLE, CA  95965

UBEO WEST, LLC

PO BOX 301062

LOS ANGELES, CA  90030-1062

UC DAVIS MED GRP-PRIMARY CARE

PO BOX 742614

LOS ANGELES, CA  90074-2614

UC DAVIS MEDICAL CENTER

1 SHIELDS AVE

DAVIS, CA  95616

UC DAVIS MEDICAL CENTER

PO BOX 742769

LOS ANGELES, CA  90074-2769

UC IRVINE MEDICAL CENTER

PO BOX 31001-1363

PASADENA, CA  91110-0001

UCSF BENIOFF CHILDRENS HOSPITA

PO BOX 742403

LOS ANGELES, CA  90074-2403

UCSF DEPARTMENT OF SURGERY

PO BOX 880003

LOS ANGELES, CA  90088-0003

UCSF DEPT OF MEDICINE

PO BOX 31001-1504

PASADENA, CA  91110-0001

UCSF DEPT OF SURGERY

505 PARNASSUS AVE

SAN FRANCISCO, CA  94143-2204

UCSF DERMATOPATHOLGY

PO BOX 749802

LOS ANGELES, CA  90074-9802

UCSF DERMATOPATHOLOGY SERVICES

PO BOX 749815

LOS ANGELES, CA  90074-9815

UCSF MED GROUP BUSINESS SERV

PO BOX 880003

LOS ANGELES, CA  90088-0003

UCSF MEDICAL CENTER

505 PARNASSUS AVE

SAN FRANCISCO, CA  94143

UCSF MEDICAL CENTER

PO BOX 39900 DEPT 3-9157

SAN FRANCISCO, CA  94139-9157

UCSF MEDICAL CENTER

PO BOX 885904

LOS ANGELES, CA  90088-5904

UCSF MEDICAL GROUP BUSINESS SE

PO BOX 7813

SAN FRANCISCO, CA  94120-7813

UCSF PACKAGE PRICING PROGRAM

PO BOX 840238

LOS ANGELES, CA  90084-0486

UGLY FISH INC

2323 FL-5

BUNNELL, FL  32110

UKIAH ADVENTIST HOSPITAL

PO BOX 888867

LOS ANGELES, CA  90088-8867

ULINE

PO BOX 88741

CHICAGO, IL  60680-1741

ULLRICH, EMMA E.

3037 FORSTNER COURT

LIVE OAK, CA  95953


ULRICH, ANDRIAH M.

102 MONO AVE

OROVILLE, CA  95965


ULRICH, KRYSTAL A.

1451 ORO DAM BLVD W

OROVILLE, CA  95965


ULTRA LINK CABLING SYSTEMS

875 NEVADA STREET

AUBURN, CA  95603


UMANO MEDICAL

230 BOULEVARD NILUS-LECLERC

LISLET, QC  G0R 2C0

CANADA

UMB BANK

PO BOX 414589

KANSAS CITY, MO  64141-4589

UMR

CASH RECEIVING PO BOX 30541

SALT LAKE CITY, UT  84130

UNBANKES, SHANDA K.

1100 TEHAMA AVENUE

OROVILLE, CA  95965

UNBOUND MEDICINE, INC.

3 BOARS HEAD LANE SUITE E

CHARLOTTESVILLE, VA  22903

UNDERWOOD, ALENA L.

2580 CALIFORNIA ST

SUTTER, CA  95982

UNDERWOOD, BRADY

440 TOWNSHIP RD.

YUBA CITY, CA  95993


UNEKLO USA, INC.

3075 BRECKINRIDGE BLVD. SUITE 405

DULUTH, GA  30096


UNILAB CORP DBA QUEST DIAG

967 MABURY RD

SAN JOSE, CA  95133


UNILAB CORPORATION

500 PLAZA DRIVE

SECAUCUS, NJ  07094


UNILAB CORPORATION

8401 FALLBROOK AVE

WEST HILLS, CA  91304

UNILAB CORPORATION

FILE BOX 50342

LOS ANGELES, CA  90074-0342

UNION PATIO BAR & GRILL

2053 MONTGOMERY STREET

OROVILLE, CA  95965

UNITED AD LABEL

PO BOX 932721

CLEVELAND, OH  44193

UNITED IRON WORKS

2944 HERITAGE ROAD

OROVILLE, CA  95966


UNITED PARCEL SERVICE

PO BOX 650116

DALLAS, TX  75265-0116


UNITED REFRIGERATION INC.

PO BOX 677036

DALLAS, TX  75267-7036


UNITED STATES TREASURY

PO BOX 802501

CINCINNATI, OH  45280-2501


UNITY SCHOOL BUS PARTS

21280 CARLO DRIVE

CLINTON TOWNSHIP, MI  48038


UNIVERSAL MEDICAL

PO BOX 467

NORWOOD, MA  02062-0467

UNIVERSAL TOWER PARTS

5633 N 52ND AVE

GLENDALE, AZ  85301

UNIVERSITY ANESTHESIA MED GRP

PO BOX 31001 1523

PASADENA, CA  91110-1523

UNIVERSITY COMMUNITY HOSPITAL

3100 E FLETCHER AVE

TAMPA, FL  33613-4613

UNIVERSITY HOSPITAL OF CLINIC

11100 EUCLID AVE

CLEVELAND, OH  44106

UNIVERSITY HOSPITALS AHUJA

DEPT 781966

DETROIT, MI  48278

UNIVERSITY OF CALIF DAVIS MEDI

PO BOX 743315

LOS ANGELES, CA  90074

UNIVERSITY OF CALIFORNIA DA

PO BOX 741816

LOS ANGELES, CA  90074-1816

UNIVERSITY REPORTERS

83 SCRIPPS DRIVE SUITE 120

SACRAMENTO, CA  95825

UNRUH, IRVINE C.

76 TUSCAN VILLA DR APT 131

OROVILLE, CA  95965

UNSELL, JOSEPH P.

725 NORD AVE. APT. 220

CHICO, CA  95926


UNUM LIFE INSURANCE

PO BOX 406990

ATLANTA, GA  30384-6990


UP TO DATE, INC.

PO BOX 412094

BOSTON, MA  02241-2094


UPGRADED LIVING

588 E 1ST AVE.

CHICO, CA  95926


UPPAL, AMRITA

849 LINCOLN ROAD 10

YUBA CITY, CA  95991

UPTON, ADRIENNE N.

6020 KANAKA AVE

OROVILLE, CA  95966

UPTON, JASON M.

3280 ROLLIN HILLS ROAD

MARYSVILLE, CA  95901

UPTON, JEFF P.

14342 CARNEGIE RD

MAGALIA, CA  95954

URBINA ROBLES, CYNTHIA

1099 MARKET ST SPC 1

YUBA CITY, CA  95991

URIBE, SUSANA Z.

633 W 7TH STREET, APT 4

CHICO, CA  95928

UROMEDICA, INC.

1840 BERKSHIRE LANE

NORTH PLYMOUTH, MN  55441


URQUHART, RYANN M.

1211 LEAH CT.

OROVILLE, CA  95965


US ATTORNEY, EASTERN DISTRICT OF CA

501 I ST, STE 10-100

ATTN ERIC GRANT

SACRAMENTO, CA  95814


US BANK

9918 HIBERT ST/LM-CA-HB3

SAN DIEGO, CA  92131


US BANK/MUFG UNION BANK

1095 AVE OF THE AMERICAS 15TH FLOOR

NEW YORK, NY  10036

US DEPARTMENT OF THE TREASURY

PO BOX 979101

ST LOUIS, MO  63197-9000

US FOODS CHEFSTORE

PO BOX 910948

LOS ANGELES, CA  90091-0948

US FOODS-SAN FRANCISCO

PO BOX 884766

LOS ANGELES, CA  90088-4766

US MED-EQUIP

PO BOX 4339

HOUSTON, TX  77210-4339

USC CARE MEDICAL GROUP INC

FILE 50938

LOS ANGELES, CA  90074-0001


USC KENNETH NORRIS JR

PO BOX 749240

LOS ANGELES, CA  90074


USP


USW INTERNATIONAL

PO BOX 644485

PITTSBURGH, PA  15264-4485

UTAH MEDICAL PRODUCTS INC.

7043 SOUTH 300

WEST MIDVALE, UT  84047


V & L VENTURES

1044 MANGROVE AVE

CHICO, CA  95926-3509


VADNEY, SARA M.

PO BOX 303

VINA, CA  96092


VAHCHUAMA, SHENG R.

4743 VE AVE

OROVILLE, CA  95966


VAIL COMMUNICATIONS

7832 PEERLESS AVENUE

ORANGEVALE, CA  95662

VAIMAONA, AMBER M.

6427 JACK HILL DRIVE

OROVILLE, CA  95965


VAINE, ASHLEIGH R.

1524 10TH STREET

OROVILLE, CA  95965


VALADEZ, TALAYA N.

33 CHERRY LANE UNIT 4

OROVILLE, CA  95965


VALDEZ, ALISON G.

2628 LITLETON LANE

LINCOLN, CA  95648


VALDEZ, NICHOLAS D.

10220 ELDER CREEK RD.

SACRAMENTO, CA  95829

VALENCIA TAFOLLA, MARTHA M.

860 EAST 16TH STREET

CHICO, CA  95928

VALENCIA, WENDY

9336 STATE HIGHWAY 70

MARYSVILLE, CA  95901

VALENZ ASSURANCE

PO BOX 1000

MEMPHIS, TN  38148

VALIC

PO BOX 301154

DALLAS, TX  75303-1154

VALLEY CLINICAL LAB

PO BOX 271

OROVILLE, CA  95965

VALLEY HOSPITAL MEDICAL CENTER

FILE 50026

LOS ANGELES, CA  90074

VALLEY HOSPITAL MEDICAL CENTER

FILE 50026

LOS ANGELES, CA  90074-0001

VALLEY IRON INC.

600 OPHIR ROAD

OROVILLE, CA  95966

VALLEYCARE MEDICAL CENTER

PO BOX 4656

HAYWARD, CA  94540

VALPONI & WAGNER PHYS THER INC

1430 ESPLANADE STE 8

CHICO, CA  95926-3366

VAN ALSTINE, REBECCA

1610 REBECCA DRIVE

YUBA CITY, CA  95993

VAN ARSDALE, BRITTANY M.

45 SANTA CLARA CT

CHICO, CA  95928

VAN DOORN, DANIEL R.

938 STARLITE LANE

YUBA CITY, CA  95991

VAN DUSEN PHYSICAL THERAP

851 GRAY AVE

YUBA CITY, CA  95991-3652

VAN HORN, KAYLA A.

307 MT IDA RD

OROVILLE, CA  95966

VAN HORN, THOMAS C.

307 MOUNT IDA ROAD

OROVILLE, CA  95966

VAN IDERSTINE, SOPHIE M.

6449 LUCKY JOHN ROAD

PARADISE, CA  95969

VAN TOL, ELIZABETH

3251 COUNTY RD N

ARTOIS, CA  95913

VAN, SERENA C.

8362 VALLEY LARK DRIVE

SACRAMENTO, CA  95823

VANDE HEI, VANESSA L.

5714 WOODGLEN DRIVE

PARADISE, CA  95969

VANDENI, MAXIM

4314 FRIZELL AVE

SACRAMENTO, CA  95842

VANDOR II, JOSEPH T.

14730 JULLIARD COURT

MAGALIA, CA  95954

VANDOR, JENINE L.

66 TERRACE DR UNIT 1

CHICO, CA  95926

VANG D.D.S., KHAM

PO BOX 5133

OROVILLE, CA  95966

VANG, ALISA M.

60 GAYLOR AVE

OROVILLE, CA  95965


VANG, AMANDA

182 GRAND AVE

OROVILLE, CA  95965


VANG, ANDREA M.

2262 HAMSTEAD LN.

YUBA CITY, CA  95991


VANG, ANNA H.

47 LA CRESENTA DR

OROVILLE, CA  95965


VANG, ANNIE

44 RUSSELL PROCTOR WAY

OROVILLE, CA  95965

VANG, BUNCHAN

1289 ROBINSON STREET

OROVILLE, CA  95965

VANG, CHANG

2413 V7 ROAD

OROVILLE, CA  95966

VANG, CHI

12 CAMERON DRIVE

OROVILLE, CA  95965

VANG, CHONG

1871 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965

VANG, CHOUNBURI

49 RUSSELL PROCTOR WAY

OROVILLE, CA  95965

VANG, COREY F.

1957 MISSION COURT

MARYSVILLE, CA  95901

VANG, CRYSTAL

1635 10TH ST.

OROVILLE, CA  95965

VANG, DOU

1920 FEATHER AVE

OROVILLE, CA  95965

VANG, DU

705 ROSALIND AVE

YUBA CITY, CA  95991

VANG, HOPE M.

1847 MOUNAIN VISTA DRIVE

OROVILLE, CA  95965

VANG, JAMES

1619 N BEALE RD

MARYSVILLE, CA  95901

VANG, JASON

2686 FORESTVIEW DRIVE

OROVILLE, CA  95966

VANG, JAU

4282 WILFERN ROAD

OROVILLE, CA  95965

VANG, JENNY

8938 PALERMO HONCUT HWY

OROVILLE, CA  95966

VANG, JOUA

1614 OLEANDER AVE

CHICO, CA  95926

VANG, JULIE

1651 DARLENE STREET

SAINT PAUL, MN  55119

VANG, JUSTIN

18 ORANGEWOOD WAY

OROVILLE, CA  95965

VANG, KA

1977 6TH STREET

OROVILLE, CA  95965

VANG, KAFOUA

3265 COLUMBIA AVE

OROVILLE, CA  95966

VANG, KARLA B.

2084 C ST

OROVILLE, CA  95966

VANG, KATIE

1871 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965

VANG, KAYING

49 GOLDEN EAGLE ROAD

OROVILLE, CA  95965

VANG, KHUE

1651 CREST DRIVE

OROVILLE, CA  95965

VANG, KIA

6150 LOWER WYANDOTTE RD

OROVILLE, CA  95966

VANG, KRYSTAL M.

29 MOURNING DOVE LN

OROVILLE, CA  95965

VANG, LEE M.

1893 PINEWOOD WAY

MARYSVILLE, CA  95901

VANG, LEE

1125 SISKIYOU AVENUE

OROVILLE, CA  95965

VANG, LENA P.

60 GAYLOR AVENUE

OROVILLE, CA  95965

VANG, LILLIAN G.

1669 LETA LN

OROVILLE, CA  95965

VANG, LINDA

3141 CLAREMONT DRIVE

OROVILLE, CA  95966


VANG, LISA

1632 CREST DRIVE

OROVILLE, CA  95965


VANG, LUE

3225 FOOTHILL BOULVARD

OROVILLE, CA  95966


VANG, MADALA

1644 BROOKGLEN DRIVE

OLIVEHURST, CA  95961


VANG, MAI K.

1641 TIMBER WALK WAY

PARADISE, CA  95969

VANG, MAI KAO

16 ROSITA WAY

OROVILLE, CA  95966

VANG, MAI KAO

310 MIRA LOMA DRIVE

OROVILLE, CA  95965

VANG, MAI PA

45 TITANIO COURT

OROVILLE, CA  95966

VANG, MAI Y.

1651 CREST DRIVE

OROVILLE, CA  95965

VANG, MAIYANG

23 VAQUERO DRIVE

OROVILLE, CA  95965

VANG, MALAYSIA P.

1965 VERMONT STREET

GRIDLEY, CA  95948

VANG, MARISA

2648 FOREST VIEW DRIVE

OROVILLE, CA  95966

VANG, MAYLENE

6999 MELVINA AVE

PALERMO, CA  95968

VANG, MEE

14 SUTTERS MILL ROAD

OROVILLE, CA  95965

VANG, MEE

732 MISSION OLIVE RD

OROVILLE, CA  95966

VANG, MERANDA N.

6701 LINCOLN BOULEVARD

OROVILLE, CA  95966

VANG, MICHELLE P.

2320 MESA AVE.

OROVILLE, CA  95966

VANG, MIKE

1807 FEATHER AVE

OROVILLE, CA  95965

VANG, NANCY L.

5326 FARLEY STREET

OROVILLE, CA  95966

VANG, NOU

39 NELSON AVENUE APARTMENT 30

OROVILLE, CA  95965


VANG, NOU

95 TUSCANY DRIVE APT 219

OROVILLE, CA  95965


VANG, PAI

1176 ABIGAIL LN

OROVILLE, CA  95965


VANG, PANG C.

1590 HIGH ST APT A

OROVILLE, CA  95965


VANG, PANG X.

19 GUNTER LN

OROVILLE, CA  95966

VANG, PANG

2015 CORTO ST.

OROVILLE, CA  95966


VANG, PRASERT

1289 ROBINSON ST

OROVILLE, CA  95965


VANG, ROSEY K.

54 RIVERVIEW TERRACE DR

OROVILLE, CA  95966


VANG, SAM

2678 FORESTVIEW DRIVE

OROVILLE, CA  95966


VANG, SAM

8085 MELVINA AVE

OROVILLE, CA  95966

VANG, SAO

2161 BRENT DR

MARYSVILLE, CA  95901


VANG, SEE

1152 ABIGAIL LANE

OROVILLE, CA  95965


VANG, SHENG

3065 5TH STREET APT 793

BIGGS, CA  95917


VANG, SOPHIA

6059 ALPINE WAY

YUBA CITY, CA  95901


VANG, STONE T.

1766 BOYNTON AVE.

OROVILLE, CA  95966

VANG, SUZZAN

2454 SHELBY COURT

YUBA CITY, CA  95991

VANG, THONG T.

182 GRAND AVENUE

OROVILLE, CA  95965

VANG, UNION L.

20 SUSAN COURT

OROVILLE, CA  95965

VANG, XAE

1864 HILE AVE

MARYSVILLE, CA  95901

VANG, XENG

24 MINERAL WAY

OROVILLE, CA  95965

VANG, YANG

160 PINEDALE AVE

OROVILLE, CA  95965


VANG, YEE L.

133 CALLE VISTA DRIVE

OROVILLE, CA  95965


VANG, YEELANG

1651 CREST DRIVE

OROVILLE, CA  95965


VANG, YER

100 RISA WAY APT 285

CHICO, CA  95973


VANG,M.D., NHIA

3535 CAMINO CIELO

LINCOLN, CA  95648

VANTIVE US HEALTHCARE LLC

PO BOX 735893

CHICAGO, IL  60673-5893

VARA MEDICAL, INC

2605 S DECATUR BLVD. STE. 123  511

LAS VEGAS, NV  89102

VARGAS GAMINO, DAVID

5142 CHATEAU DRIVE

SAN DIEGO, CA  92117

VARGAS, BRIAN S.

4004 VICTORY LANE

STOCKTON, CA  95212

VARGAS, CORY A.

5606 MINERS RANCH RD

OROVILLE, CA  95966


VARGAS, CYRUS L.

1290 NORTHGATE DR APT 26

YUBA CITY, CA  95991


VARGAS, KATHLEEN A.

390 L ST

BIGGS, CA  95917


VARGAS, KATHLEEN

390 STREET

BIGGS, CA  95917


VARGAS, LESLIE R.

350 HARBOUR COVE DRIVE APT 293

SPARKS, NV  89434


VARIAN MEDICAL SYSTEMS

70140 NETWORK PLACE

CHICAGO, IL  60673-1701

VARITRONICS

PO BOX 268

BROOMALL, PA  19008-0268

VASQUEZ JR, HECTOR M.

3225 SESPE CREEK

WAY CHICO, CA  95973

VASQUEZ, ALEJANDRA

5100 WESTERN AVENUE

OLIVEHURST, CA  95961

VASQUEZ, MALISSA M.

18 OAK PARK WAY

OROVILLE, CA  95966

VASQUEZ, MARIA G.

1236 DEWSNUP AVENUE

GRIDLEY, CA  95948


VASQUEZ, MARIA G.

1236 DEWSNUP AVENUE

GRIDLEY, CA  95948-9519


VASQUEZ, NICOLE K.

2469 ORO QUINCY HWY

OROVILLE, CA  95966


VASQUEZ, OCTAVIO

1236 DEWSNUP AVE

GRIDLEY, CA  95948


VASUDEVA, HENNA

133 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965

VAUGHAN, KAYLEA C.

207 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965


VAUSE, HAILEE A.

2745 MITCHELL AVE APT 6

OROVILLE, CA  95966


VAZQUEZ HERNANDEZ, YAZMIN

635 GRAND AVE

OROVILLE, CA  95965


VAZQUEZ, KARINA A.

330 LITTLE AVE

GRIDLEY, CA  95948


VAZQUEZ, MARIA C.

330 LITTLE AVENUE

GRIDLEY, CA  95948

VEEONE HEALTH INC.

1420 ROCKY RIDGE DR  300

ROSEVILLE, CA  95661

VEERKAMP, CLAIRE R.

2294 ORO QUNICY HWY

OROVILLE, CA  95966

VEGA, ROBERTO C.

1543 GREENWICH CIRCLE

YUBA CITY, CA  95993

VEILLEAUX, JOAL

80 GALAXY AVENUE

OROVILLE, CA  95966

VELADOR, BIANCA M.

256 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966

VELASQUEZ, ANGELINA C.

1555 NORTH SIERRA STREET APT 2

RENO, NV  89503

VELASQUEZ, JAZZMINE A.

2794 MONTGOMERY STREET

OROVILLE, CA  95966

VELASQUEZ, MELISSA

206 W. 22ND STREET

CHICO, CA  95928

VELASQUEZ, MICHAEL A.

1203 ORO DAM BLVD W

OROVILLE, CA  95965

VELAZQUEZ, LESLIE

1330 JASON DR

MARYSVILLE, CA  95901

VELAZQUEZ, MEREDITH A.

557 GRAND SMOKEY COURT

CHICO, CA  95973

VELAZQUEZ, PATI F.

2530 C STREET

OROVILLE, CA  95966

VELEZ SERRANO, EDGARDO J.

1708 BLUFFS DRIVE

OROVILLE, CA  95965

VELLIQUETTE, ANISSA L.

17 CULLY CT

OROVILLE, CA  95965

VELOCITYEHS

27185 NETWORK PLACE

CHICAGO, IL  60673-1271

VENEGAS, MARIA D.

1152 GUILL STREET

CHICO, CA  95928

VENTILATORS PLUS INC.

PO BOX 471

HUNTINGTON BEACH, CA  92648

VENTURINI, EMIL J.

27 NORTHWOOD COMMONS PL

CHICO, CA  95973

VENU KONDLE

1525 PLUMAS COURT

YUBA CITY, CA  95991

VEOLIA WTS SERVICES USA, IN

PO BOX 742132

LOS ANGELES, CA  90074-2132


VERACYTE INC

1400 S GRAND AVE

LOS ANGELES, CA  90015


VERATHON, INC.

20001 NORTH CREEK PKWY

BOTHELL, WA  98011-8218


VERATHON, INC.

PO BOX 935117

ATLANTA, GA  31193-5117


VERIFY COMPLY

9500 ESCARPMENT BLVD, SUITE 74

AUSTON, TX  78749

VERIZON WIRELESS

BANKRUPTCY ADMIN

500 TECHNOLOGY DR, STE 550

WELDON SPRING, MO  63304


VERIZON WIRELESS

PO BOX 660108

DALLAS, TX  75266-0108


VESELY, PAUL J.

13500 NIMSHEW ROAD

MAGALIA, CA  95954


VEST, G MARIE

5331 VE AVENUE

OROVILLE, CA  95966


VEVOR

9448 RICHMOND PL  E

RANCHO CUCAMONGA, CA  91730

VF OUTDOOR, LLC

1551 WEWATTA ST.

DENVER, CO  80202


VIBANCO, STEPHANIE A.

3745 FALLBROOK AVENUE

OROVILLE, CA  95966


VIC BRIGGS

1600 FEATHER RIVER BLVD

OROVILLE, CA  95965

VIC THE PICC

1351 E. PINE STREET, SUITE F

LODI, CA  95240-0832


VICARIO, ANGELEENA M.

48 NELSON AVENUE APT G

OROVILLE, CA  95965


VICCO UNIFORMS

1610 S. SURREY RIDGE DR.

ARLINGTON HEIGHTS, IL  60005


VIGIL, BREANA M.

884 BIRD STREET

OROVILLE, CA  95965


VIJO ANESHESIA LLC

870 MISSION SIERRA CT APT  25

REDDING, CA  96003

VILEX, INC.

111 MOFFFITT STREET

MCMINNVILLE, TN  37110


VILLA JR, ARTURO

4691 PACIFIC AVENUE

OLIVEHURST, CA  95961


VILLA, ANALI A.

323 NORTH BARRETT ROAD

YUBA CITY, CA  95991


VILLA, CINDY

277 EAST FERNDALE AVE

SUNNYVALE, CA  94085


VILLA, MAGGIE E.

5700 MACK ROAD APT 332

SACRAMENTO, CA  95823

VILLA, SASHA N.

19 ROSITA WAY

OROVILLE, CA  95966


VILLAGRANA, FLOR

1464 VERMONT STREET

GRIDLEY, CA  95948


VILLALOBOS JIMENEZ, CARMEN L.

964 VERMONT STREET

GRIDLEY, CA  95948


VILLALOBOS VILLA, ANGEL

2458 SOUTH VILLA AVE

PALERMO, CA  95968


VILLALOBOS VILLA, ERIKA

2458 SOUTH VILLA AVENUE

PALERMO, CA  95968

VILLALPANDO, REINA O.

355 LOCUST STREET

GRIDLEY, CA  95948

VILLAROSA, CHRISTINE P.

15949 OAK CANYON DRIVE

CHINO HILLS, CA  91709

VILLEGAS BAUTA, LAZARO

10450 NW 31ST COURT

MIAMI, FL  33147

VILLEGAS, AIDEN Z.

1951 6TH ST

OROVILLE, CA  95965

VILLEGAS, ANDRES G.

1951 6TH ST

OROVILLE, CA  95965

VILLEGAS, CELESTE M.

1263 E 8TH STREET

CHICO, CA  95928


VILLEGAS, ISMAEL

2886 ELM STREET

LIVE OAK, CA  95953


VILLEGAS, REBECCA A.

1951 6TH STREET

OROVILLE, CA  95965


VINCENT, DONNA

12088 KIMBERLY ROAD

MARYSVILLE, CA  95965


VINCENT, TAMMY J.

2611 MOUNTAIN MEADOW RD

RAPID CITY, SD  57702

VINCENT, TAMMY

115 WEGER DRIVE

OROVILLE, CA  95966

VINDHURST, LINDA

PO BOX 40

BANGOR, CA  95901

VINHACA TANGJIAN, CHALEAH M.

219 NEBRASKA DRIVE

YUBA CITY, CA  95991

VINHACA, KAMALEI K.

2787 MYERS STREET APT B

OROVILLE, CA  95966

VINTAGE GOLF CART PARTS, IN

111 RIVER ROAD UNIT A & B

SEQUIM, WA  98382

VIRK, SAVINDER K.

824 NORD AVE.  14

CHICO, CA  95926

VIRTUOX INC

PO BOX 645251

CINCINNATI, OH  45264

VISCOT MEDICAL, LLC

PO BOX 351

EAST HANOVER, NJ  07936

VISTA COMPLETE CARE INC

PO BOX 13214

BELFAST, ME  04915

VISTA STAFFING SOLUTIONS

FILE 50834

LOS ANGELES, CA  90074-0834

VISTAPRINT.COM

95 HAYDEN AVE

LEXINGTON, MA  02421

VISUAL IMPACT SIGNS

791 PLUMAS STREET

YUBA CITY, CA  95991

VITALANT

ATTN MISTY JOHNSON

9305 E. VIA DE VENTURA

SCOTTSDALE, AZ  85258

VITALANT

ATTN MISTY JOHNSON

P.O. BOX 29650

PHOENIX, AZ  85038-9650

VITALANT

PO BOX 29650

PHOENIX, AZ  85038-9650

VITALES, LINDA

155 LEMON HILL DRIVE

OROVILLE, CA  95966

VITEL NET

1640 BORO PLACE 4TH FLOOR SUITE 505

MCLEAN, VA  22102

VITEL NET

ATTN MICHAEL KOLLAR

1640 BORO PLACE

4TH FLOOR, SUITE 505

MCLEAN, VA  22102


VITREO RETINAL MEDICAL GROUP I

3 PARKCENTER DRIVE STE 210

SACRAMENTO, CA  95825


VK INVENTORY CONSULTANTS

9087 WIGMORE CT.

ELK GROVE, CA  95624


VMAX VISION, INC.

2600 MAITLAND CENTER PKWY.  250

MAITLAND, FL  32751


VMG HEALTH

PO BOX 664049

DALLAS, TX  75266-4049


VOICEBROOK

66 MINEOLA AVENUE  1348 SUITE 105

ROSLYN HEIGHTS, NY  11577


VOIGHT, CARLY

2181 HUNTINGTON DRIVE

CHICO, CA  95928-7657


VOLASGIS, TYRESE P.

4805 BAGGETTE MARYSVILLE ROAD

OROVILLE, CA  95966


VOLKMAN, LEAH M.

2581 CALIFORNIA PARK DRIVE

CHICO, CA  95928


VOLPARA HEALTH, INC.

19000 33RD AVENUE WEST  130

LYNNWOOD, WA  98036-4753


VOLTAGE SPECIALISTS

370 APPLE LANE

PARADISE, CA  95969

VORHEIS, MOLLY

6875 DEAN PLACE

PARADISE, CA  95969

VORT CORPORATION

PO BOX G

MENLO PARK, CA  94026

VOTAW, AMANDA M.

25311 TEHAMA VINA ROAD

LOS MOLINOS, CA  96055

VOTAW, KIMBERLY C.

2619 BURNAP AVENUE

CHICO, CA  95973


VOYA FINANCIAL

PO BOX 990063

HARTFORD, CT  06199-0063


VSPONE SACRAMENTO

PO BOX 45245

SAN FRANCISCO, CA  94145-5245


VU, ROSA

1845 RIVER RUN DRIVE

MARYSVILLE, CA  95901


VUE, ARMWONECHIA

3005 FLORENCE AVENUE

OROVILLE, CA  95966

VUE, CITSA

29 MOURNING DOVE LANE

OROVILLE, CA  95965


VUE, ISABELLA M.

116 WESTELLE DR

OROVILLE, CA  95966


VUE, LEE

3083 CLEMO AVENUE

OROVILLE, CA  95966


VUE, MINDY P.

3142 CLAREMONT DRIVE

OROVILLE, CA  95966


VUE, MINEMOUA

2 ILAHEE LANE

CHICO, CA  95973

VUE, PAHOUA

1625 ROBINSON STREET APT D

OROVILLE, CA  95965

VUE, PANG

1957 MISSION COURT

MARYSVILLE, CA  95901

VUE, PAO

3005 FLORENCE AVE

OROVILLE, CA  95966

VUE, POR SOUA

2763 BOHEMIA AVE

OROVILLE, CA  95966

VUE, ROSIE C.

652 PLUMAS AVENUE

OROVILLE, CA  95965

VUE, SEARY

2234 CULPEPPER LANE

ANDERSON, CA  96007

VUE, SUECHER

467 LONE TREE ROAD

OROVILLE, CA  95965

VUE, THA

45 INGLEWOOD DR

OROVILLE, CA  95966

VUE, WILSON

72 NELSON AVE UNIT 3

OROVILLE, CA  95965

VUE, YER

25 VAQUERO DRIVE

OROVILLE, CA  95965

VUONG, PHUNG K.

4027 LANGDON COURT

SAN JOSE, CA  95121


VYAIRE MEDICAL, INC

23578 NETWORK PLACE

CHICAGO, IL  60673-1235


VYAIRE MEDICAL, INC.

29429 NETWORK PLACE

CHICAGO, IL  60673-1294


W.L. GORE & ASSOC. INC.

PO BOX 751331

CHARLOTTE, NC  28275


W.T. FARLEY INC.

9551 PALMETTO COMMERCE PKWY

LADSON, SC  29456-6718

WACASTER, SAMANTHA L.

10114 LIVE OAK BOULEVARD

LIVE OAK, CA  95953


WADDAMS, CYNTHIA

28 ROCKY BAR DRIVE

OROVILLE, CA  95966


WADE HILL, ALEXANDRIA

1838 16TH STREET

OROVILLE, CA  95965


WADE, JONATHAN C.

2599 SOMBRA COURT

YUBA CITY, CA  95993


WAFI, AHMAD R.

1128 CASITA DRIVE UNIT 2

YUBA CITY, CA  95991

WAGGONER, KAREN

PO BOX 407

BROWNS VALLEY, CA  95918

WAGNER, AARON T.

2410 STARLIGHT BOULEVARD

REDDING, CA  96001

WAGNER, KEVIN R.

18 OVERLAND COURT APT A

CHICO, CA  95928

WAGNER, LISA L.

2553 VALHALLA PLACE

CHICO, CA  95973

WAGNER, REBECCA N.

811 RUSH CT.

CHICO, CA  95926


WAGON WHEEL MARKET

4607 OLIVE HIGHWAY

OROVILLE, CA  95966


WAGONER, TREVOR R.

400 MISSION RANCH BLVD. APT.66

CHICO, CA  95973


WALBORN, BRENT A.

26 COLE LN

OROVILLE, CA  95966


WALBORN, CHRISTINA L.

26 COLE LANE

OROVILLE, CA  95966

WALBORN, JILL M.

71 KATIE COURT

OROVILLE, CA  95966


WALGREENS

PO BOX 90484

CHICAGO, IL  60696-0484


WALKER TELECOM, INC

412 MAIN ST.

WHEATLAND, CA  95692


WALKER, CRISTIN R.

1573 TOMBI WAY

YUBA CITY, CA  95993


WALKER, SUZANNE

503 HILLVIEW RIDGE LN APT 302

OROVILLE, CA  95966

WALL, MICHAEL C.

123 HENSHAW AVENUE SPACE 716

CHICO, CA  95973

WALLACE, GANNON R.

5805 VISTA DEL CERRO

OROVILLE, CA  95966

WALLACE, JESSICA

3640 FRAKES WAY

YUBA CITY, CA  95993

WALLACE, TAMARA J.

2817 LOUIS AVE

OROVILLE, CA  95966

WALLIN, LINNIE

37 GREENBUSH ROAD

OROVILLE, CA  95965

WALLING, JAMIE L.

6755 IRWIN AVE

OROVILLE, CA  95966

WALMAN OPTICAL SDS12-1084

PO BOX 86

MINNEAPOLIS, MN  55486-1084

WALMART

355 ORO DAM BLVD.

OROVILLE, CA  95965

WALMART

702 S.W. 8TH STREET

BENTONVILLE, AK  72716

WALSH, HANNAH O.

1550 BROADSTONE PKWAY APT 4312

FOLSOM, CA  95630

WALT, VALERIE J.

14850 KLAMATH CT

MAGALIA, CA  95954

WALT, ZACHARY B.

14850 KLAMATH COURT

MAGALIA, CA  95954

WALTERS, BRYN P.

175 DISTRICT CENTER DRIVE

OROVILLE, CA  95966

WALTERS, RONALD

275 DAKOTA AVE.

BIGGS, CA  95917

WALTERS, SHELBY N.

3348 W SALMON CREEK ST

MERIDIAN, ID  83642

WALTON, RUTH D.

1091 BALD ROCK RD

BERRY CREEK, CA  95916

WANN, BRIAN J.

30-A GREENVIEW CIRCLE

CHICO, CA  95928

WARAN M.D., PRAYUK A.

1525 PLAYWRIGHT DR.

DELAND, FL  32720

WARD, KERRI L.

8 RIVER OAKS DRIVE

CHICO, CA  95973

WARD, MAXWELL L.

815 POMONA AVE APT 14D

CHICO, CA  95928


WARING, ROBERT

1115 FIRST AVENUE

OROVILLE, CA  95965


WARNER, ANDREA K.

5259 LAGUNA COURT

PARADISE, CA  95969


WARNER, DESTINY A.

3484 CHARLENE AVE

OROVILLE, CA  95966


WARNER, GARY P.

264 WAYNE CHARLES RD

OROVILLE, CA  95966

WARNER, GARY

1915 COX LANE

OROVILLE, CA  95966


WARNER, IRMA

215 FAIRHILL DRIVE

OROVILLE, CA  95966


WARNER, MICHAEL L.

3289 STATE HWY. 70 SPACE 8C

OROVILLE, CA  95965


WARNOCK, NICOLE O.

111 ANTLER DRIVE

OROVILLE, CA  95965


WARREN, AMBER C.

868 PLUMAS AVENUE

OROVILLE, CA  95965

WASHBURN, ERIN R.

PO BOX 400

BIGGS, CA  95917


WASHBURN, VIOLET

2360 VIA

CEDRO OROVILLE, CA  95966


WASHINGTON HOSPITAL

2000 MOWRY AVE

FREMONT, CA  94538-1716


WASHINGTON OUTPATIENT SURGERY

PO BOX 56296

HAYWARD, CA  94545-6296


WASHINGTON TOWNSHIP MEDICAL

PO BOX 7390

FREMONT, CA  94537-7390

WASHINGTON UNIVERSITY

PO BOX 60352

ST LOUIS, MO  63160-0352

WATCH YE & PRAY CRNA INC.

3173 SUMMIT RIDGE

TERRACE CHICO, CA  95928

WATERS, KARLA J.

4815 LUNING AVE

CORNING, CA  96021

WATERS, MARIAH D.

42 VALLEY VIEW DR

OROVILLE, CA  95966

WATERS, RUSSELL L.

1658 CREST DRIVE

OROVILLE, CA  95965

WATERS, RUSSELL

82 OAKVALE AVENUE

OROVILLE, CA  95966

WATKINS II, GARY E.

2751 BURMAT DRIVE

OROVILLE, CA  95966

WATKINS, LORI R.

7567 OCCIDENTAL AVE

PALERMO, CA  95968

WATKINS, MARY H.

51 VALLEY VIEW DRIVE

OROVILLE, CA  95966

WATSON, ANDRA I.

42 ROBLE AVENUE

OROVILLE, CA  95966


WATSON, DEANA W.

706 COLUSA HWY

GRIDLEY, CA  95948


WATSON, MONICA

3140 ORO BANGOR HWY.

OROVILLE, CA  95966


WATSON, WILLIAM J.

87 NELSON AVE APT D

OROVILLE, CA  95965


WATTERS, CHELSEA L.

920 WEST 4TH AVENUE APT 235

CHICO, CA  95926


WAVE

401 KIRKLAND PL, STE 500

KIRKLAND, WA  98033


WAVE

PO BOX 31001-2714

PASADENA, CA  91110-2714


WAY, SHERRI L.

14863 UPLAND RD.

MAGALIA, CA  95954


WAYFAIR.COM

12 OLD BOND STREET MAYFAIR

LONDON  W1S 4

UNTED KINGDOM


WBC INSPECTIONS, INC.

3791 ORO BANGOR HIGHWAY

OROVILLE, CA  95966

WEATHERBY LOCUMS, INC.

ATTN EVONNE ORWIN

7259 BINGHAM JCT. BLVD

MIDVALE, UT  84047


WEATHERBY LOCUMS, INC.

ATTN EVONNE ORWIN

P.O. BOX 972633

DALLAS, TX  75397-2633


WEATHERBY LOCUMS, INC.

PO BOX 972633

DALLAS, TX  75397-2633


WEBB, JOSHUA R.

2713 SAN JOSE STREET

CHICO, CA  95973


WEBB, JULIE N.

2713 SAN JOSE STREET

CHICO, CA  95973

WEBB, KARA S.

35 SILESIAN WAY

OROVILLE, CA  95966

WEBER, STEPHANIE

14059 HEIDEROSE LANE

CHICO, CA  95973

WEICHERT FAMILY REVOCABLE TST

7 SABINE ROAD

OROVILLE, CA  95966

WEIDNERCA

5001 24TH STREET

SACRAMENTO, CA  95822

WEINTRAUB TOBIN

400 CAPITAL MALL

ELEVENTH FLOOR

SACRAMENTO, CA  95814


WEIR, LAURA A.

PO BOX 5173

OROVILLE, CA  95966


WEISS, DUSTY

62 CHARDONNY WAY

OROVILLE, CA  95965


WEISS, EMILY M.

3467 PENZANCE AVE

CHICO, CA  95973


WELCH ALLYN PROTOCOL

PO BOX 73040

CHICAGO, IL  60673-7040

WELCH ALLYN, INC.

4341 STATE STREET ROAD

SKANEATELES FALLS, NY  13153

WELCH KSANDER, JOYCE K.

611 W. WOOD STREET

WILLOWS, CA  95988

WELCH, VALERIE M.

30 GUNTER LANE

OROVILLE, CA  95966

WELLS, AMBER

23575 CARNEROS CT

MURRIETA, CA  92562

WELLS, HEATHER A.

2870 ORANGE AVE.

OROVILLE, CA  95966


WELLS, RAQUEL A.

4870 LOOKOUT CIRCLE

FOREST RANCH, CA  95942


WELLSCRIPT INC

PO BOX 992657

REDDING, CA  96099-2657


WELLSCRIPT

PO BOX 992775

REDDING, CA  96001


WELTER, JUSTIN

710 STATE ROUTE 821  67

YAKIMA, WA  98901


WENGER, VALERIE M.

1384 WAGSTAFF RD

PARADISE, CA  95969

WENSLAFF, MARY JANE A.

1073 LA MESA DRIVE

CHICO, CA  95973

WENTZ, AMANDA

310 PLUMAS DRIVE

OROVILLE, CA  95966

WENTZ, ROBERT J. AND BRENDA K.

310 PLUMAS DRIVE

OROVILLE, CA  95966

WERFEN USA LLC

PO BOX 347934

PITTSBURGH, PA  15251-4934

WEST COAST MEDICAL RESOURCE

PO BOX 839

CLEARWATER, FL  33757


WEST COAST REPAIRS, LLC

1930 E 8TH ST. STE. 300

DAVIS, CA  95616


WEST COAST SOURDOUGH

1282 STABLER LN. SUITE 600

YUBA CITY, CA  95993


WEST COAST THERAPEUTICS

5201 HONEY ROCK COURT

OROVILLE, CA  95966


WESTCHESTER MEDICAL CENTER

100 WOODS ROAD,TAYLOR PAV 2ND FL-FINANCE

VALHALLA, NY  10595

WESTERN MEDICAL CENTER ANAHEIM

DEPT 6736

LOS ANGELES, CA  90084-0001


WESTLAKE, KATIE A.

15313 KNOLLS DRIVE

FOREST RANCH, CA  95942


WESTMORELAND, SHAWNI R.

1085 COURTYARD DR

YUBA CITY, CA  95991


WESTON, KADEEM R.

5705 LOWER WYANDOTTE RD

OROVILLE, CA  95966


WESTSIDE AMBULANCE ASSOC

PO BOX 4527

ORLAND, CA  95963-4527

WHARTON, KENNEDY T.

10081 PALERMO HONCUT HWY

OROVILLE, CA  95966

WHARTON, TEQUILA S.

7992 LA RIVIERA DRIVE

SACRAMENTO, CA  95826

WHATLEY, KIMBERLEY M.

2804 ORANGE AVE APT 12

OROVILLE, CA  95966

WHEELER, CATHERINE A.

170 GOLD AVE

OROVILLE, CA  95966

WHEELER, KALIN

3200 PRAIRIE CREEK DRIVE

CHICO, CA  95973


WHEELER, TONYA L.

580 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965


WHEELER, VALARIE A.

22 REGENT LOOP

OROVILLE, CA  95966


WHIPPLE, KENNETH

15107 TRAILS END ROAD

MAGALIA, CA  95954


WHIPPLE, MARIAH L.

478 HUMBOLDT AVE

CHICO, CA  95928


WHITE, BRUCE

2074 7TH ST.

OROVILLE, CA  95965

WHITE, CARRIE J.

1775 BRIDGE STREET

OROVILLE, CA  95966

WHITE, CASSANDRA R.

4 COVENTRY COURT

OROVILLE, CA  95966

WHITE, DAWN M.

2697 FORBESTOWN ROAD

OROVILLE, CA  95966

WHITE, JACOLYE T.

2750 GILMORE LANE

OROVILLE, CA  95966

WHITE, JENNIFER E.

1287 E 5TH AVE

CHICO, CA  95926

WHITE, JENNIFER K.

7800 WALSH LANE

SMARTSVILLE, CA  95977

WHITE, JOSEPH C.

315 HILLCREST AVENUE

OROVILLE, CA  95966

WHITE, JOYCE

43 CANYON HIGHLANDS DR

OROVILLE, CA  95965

WHITE, KAYLEY E.

2150 WILCOX AVE

OROVILLE, CA  95966

WHITE, LESLIE L.

51 ABBOTT CIRCLE

CHICO, CA  95973

WHITE, LISA M.

1620 LOCUST ST UNIT 2

CHICO, CA  95928

WHITE, LYDIA H.

3548 ARGONAUT AVE

OROVILLE, CA  95966

WHITE, NASTASJA A.

5510 CLARK ROAD SPACE 21

PARADISE, CA  95969

WHITELEY, LINDA J.

CLARK NEWBERRY LAW FIRM

810 S DURANGO DRIVE  102

LAS VEGAS, NV  89145


WHITELEY, LINDA J.

SCHULTZ LAW GROUP

555 UNIVERSITY AVENUE,  250

SACRAMENTO, CA  95825


WHITEMAN, BRENT J.

2488 WILLIAMS AVENUE

PALERMO, CA  95968


WHITEMAN, DANIEL P.

859 JONES RD APT 34

YUBA CITY, CA  95991


WHITEMAN, STEPHEN

280 HILLCREST AVE

OROVILLE, CA  95966

WHITESIDE, MICHELLE A.

2758 FAY WAY

OROVILLE, CA  95966

WHITESIDE, RAYMOND S.

2758 FAY WAY

OROVILLE, CA  95966

WHITFIELD, MARKUS M.

37 TARN CIRCLE

OROVILLE, CA  95966

WHITFIELD, MATTHEW A.

37 TARN CIRCLE

OROVILLE, CA  95966

WHITLOW, STEFANIE

3012 ESPLANADE

CHICO, CA  95973

WHITMIRE DISTRIBUTION CORPORATION

1351 DOUBLEDAY AVE

ONTARIO, CA  91761

WHITMIRE, WANDA

1555 16TH STREET

OROVILLE, CA  95965

WHITNEY KELLEY, TARA L.

317 VALLEY VIEW DR

DAYTON, NV  89403

WHITNEY MEDICAL SOLUTIONS

5737 W. HOWARD STREET

NILES, IL  60714-4012

WHITNEY, SANDRA

121 MANTLE RD.

SEQUIM, WA  98382


WIDENER, JAMIE

JAMIE WIDENER

4 HASTIE WAY

OROVILLE, CA  95966


WIDESPREAD ELECTRICAL

11925 I 70 FRONTAGE ROAD N  300

WHEAT RIDGE, CO  80033


WIDMER, OWEN K.

855 JACOBS COURT

CHICO, CA  95926

WIKUM, RYAN K.

3465 SHAKER LN

CHICO, CA  95973


WILCOX, TONJA L.

625 ROBINSON STREET

OROVILLE, CA  95965


WILCOXEN CALLAHAM, LLP

2114 K STREEET

SACRAMENTO, CA  95816


WILES, WHITNEY R.

19303 GRETCHEN COURT

GRASS VALLEY, CA  95949


WILHITE, CHRISTINE

135 CANYON HIGHLANDS DRIVE

OROVILLE, CA  95966

WILKES, CHRISTINA

WILCOXEN CALLAHAM

2114 K STREET

SACRAMENTO, CA  95816


WILKINS, ROBYN

20 GREENBANK AVE

OROVILLE, CA  95966


WILLARD, SIERRA R.

445 SILVER LEAF DR

OROVILLE, CA  95966


WILLETT ESPARZA, ZOE R.

PO BOX 22761

CARMEL, CA  93922


WILLIAMS, ALICIA A.

PO BOX 951

OROVILLE, CA  95965

WILLIAMS, ALMA

50 WALTER BLUME LN.

OROVILLE, CA  95966

WILLIAMS, AVERY V.

2581 CALIFORNIA PARK DRIVE APT.  153

CHICO, CA  95928

WILLIAMS, BONNIE J.

2248 CINDY COURT

OROVILLE, CA  95966

WILLIAMS, BRENDA L.

92 ARDETH CT

OROVILLE, CA  95966

WILLIAMS, CATHERINE

100 STERLING OAKS DR APT 264

CHICO, CA  95928

WILLIAMS, CAYLA A.

109 COBBLE CREEK ROAD

BUTTE VALLEY, CA  95965

WILLIAMS, CHRISTINA M.

85 TUSCAN VILLA DRIVE APT 9

OROVILLE, CA  95965

WILLIAMS, CHYNNA S.

3720 FOOTHILL BLVD

OROVILLE, CA  95966

WILLIAMS, CORTNEY A.

1880 HUMBOLDT ROAD APT 2

CHICO, CA  95928

WILLIAMS, ISABELLA R.

1000 HARBOR DR.

MARTINEZ, CA  94553

WILLIAMS, JENNIFER D.

2853 SWEETWATER FALLS

CHICO, CA  95973

WILLIAMS, KATHRINA S.

3 HALL DRIVE

OROVILLE, CA  95966

WILLIAMS, KIMBERLY D.

5749 WYNOKA WAY

OROVILLE, CA  95966

WILLIAMS, KRISTIN M.

79 VALLEY VIEW DRIVE

OROVILLE, CA  95966

WILLIAMS, LIYI WEN

4201 HYDRA CIRCLE

ROSEVILLE, CA  95747

WILLIAMS, LOGAN R.

7051 LINCOLN BLVD

PALERMO, CA  95968

WILLIAMS, MICHAEL S.

1216 MIDDLEHOFF LANE

OROVILLE, CA  95965

WILLIAMS, MIRASOL C.

PO BOX 5154

OROVILLE, CA  95966

WILLIAMS, SETH L.

59 CONCOW MAIDU DR

OROVILLE, CA  95966


WILLIAMS, STEPHANIE P.

840 FLUME STREET UNIT 4

CHICO, CA  95928


WILLIAMSON, CHELSEA P.

1000 JENOOKE LANE

CHICO, CA  95926


WILLIAMSON, DEVIN X.

1000 JENOOKE LANE

CHICO, CA  95926


WILLIAMSON-DICKIE

319 LIPSCOMB

FORT WORTH, TX  76104

WILLIS, CARRIE J.

1127 KEIFER STREET

MARYSVILLE, CA  95901


WILLIS, HALEY

1616 EAST LASSEN AVE

CHICO, CA  95973


WILLIS, RYLAN G.

1616 E LASSEN AVENUE

CHICO, CA  95973


WILLIS, TONYA M.

3935 BARBADOS COURT

CHICO, CA  95973


WILLISON, AMANDA A.

14285 COUTOLENC ROAD

MAGALIA, CA  95951

WILLS, KELLY L.

1255 LINCOLN ROAD

YUBA CITY, CA  95991


WILLSCOT MOBILE MINI

PO BOX 91975

CHICAGO, IL  60693-1975


WILLSON, WYNTER S.

204 LODGEVIEW DR

OROVILLE, CA  95966


WILSON MEDICAL SPECIALTIES

14360 NE 21ST STREET

BELLEVUE, WA  98007

WILSON, AARON T.

29 AUTUMN GOLD DR.

CHICO, CA  95973


WILSON, BAILEY R.

321 N CALIFORNIA STREET

MAXWELL, CA  95955


WILSON, EMILIE R.

1991 PRESERVATION OAK DRIVE

CHICO, CA  95928


WILSON, JANET E.

76 TUSCAN VILLA DR APT 104

OROVILLE, CA  95965


WILSON, JESSICA E.

PO BOX 11

BIGGS, CA  95917

WILSON, KAYLEN J.

2060 AMANDA WAY APT 74

CHICO, CA  95928

WILSON, KRISTEN G.

3901 FOOTHILL BLVD.

OROVILLE, CA  95966

WILSON, M.D., REX

3750 BLACK BUTTE ROAD

CORNING, CA  95966

WILSON, NANCY

14429 OLD OREGON TRAIL

REDDING, CA  96003

WILSON, RANDY D.

570 GRAND AVENUE

OROVILLE, CA  95965

WILSON, ROBERT E.

1047 MECHOOPDA STREET APT 13

CHICO, CA  95926

WILSON, ROBIN L.

1481 RIM ROCK DRIVE

CHICO, CA  95928

WILSON, RYAN S.

3964 ORD FERRY ROAD

CHICO, CA  95928

WILSON, SARAH M.

1990 W. JOSEPH STREET

YUBA CITY, CA  95993

WILWAND, MCKELLE S.

2259 SPRINGFIELD DRIVE SUITE 202

CHICO, CA  95928

WIMMER, THERESA L.

5371 CREST RIDGE DRIVE

OROVILLE, CA  95966

WINDOM, DANIELLE G.

613 VICTORIAN PARK DR.

CHICO, CA  95928

WINEBARGER, TRAVIS

2851 BANCROFT DR

CHICO, CA  95928

WINGERT, JEAN R.

26 ALAMEDA PARK CIRCLE

CHICO, CA  95928

WIPFLI LLP

PO BOX 3160

MILWAUKEE, WI  53201-3160

WIRELESS NETWORK SOLUTIONS

17746 OLD EXCELSIOR BLVD

MINNETONKA, MN  55345

WISCHER, DAMIAN D.

595 LOWER FORBESTOWN RD

OROVILLE, CA  95966

WISCONSIN STATE LABORATORY

PO BOX 78770

MILWAUKEE, WI  53278-0770

WITHELL, LUKE

13121 112TH AVE NE

KIRKLAND, WA  98034

WITKOWSKI, SAMANTHA R.

6451 20TH STREET

RIO LINDA, CA  95673

WITTER, JACKSON M.

51 COBBLESTONE DR APT A

CHICO, CA  95928


WM COMPACTOR SOLUTIONS, INC

PO BOX 29661

PHOENIX, AZ  85038-9661


WNL PRODUCTS

275 HOPPING BROOK RD.

HOLLISON, MA  01746


WOHLFORD, MARIAH L.

9137 MIDWAY

DURHAM, CA  95938


WOLD, ALLAN M.

1707 MAGNOLIA AVE

CHICO, CA  95926


WOLK, TYONA J.

1675 MANZANITA AVENUE UNIT 37

CHICO, CA  95926


WOLTERS KLUWER

PO BOX 71882

CHICAGO, IL  60694-1882


WOLUCKA, MARY E.

1270 CLARK AVENUE

YUBA CITY, CA  95991


WOMACK, AMY N.

330 STIMPSON ROAD

OROVILLE, CA  95965


WOMACK, RHONDA N.

PO BOX 135

BIGGS, CA  95917


WOMENS HEALTH SPECIALISTS

PO BOX 494369

REDDING, CA  96049-4369


WOMENS HEALTHCARE ASSOC OF RED

2420 SONOMA ST STE B

REDDING, CA  96001-3033


WONDERLY, TANYA L.

18585 GYPSY ROVER CT

PENN VALLEY, CA  95946


WONG, DENTON K.

337 N MERRILL AVENUE UNIT L

WILLOWS, CA  95988


WOOD IBACH, LINDA C.

1884 SLEEPY DRIVE

YUBA CITY, CA  95991

WOOD, CHERYL A.

1628 NEAL DOW AVE

CHICO, CA  95926

WOOD, CHRISTINA M.

5170 ROYAL OAKS DR

OROVILLE, CA  95966

WOOD, JADE L.

1946 CAMPBELL AVE

OROVILLE, CA  95966

WOOD, KAYLA R.

1436 NORTH CHERRY STREET

CHICO, CA  95926

WOOD, KAYLA RENEE

1436 N. CHERRY ST.  1

CHICO, CA  95926


WOOD, LEE M.

930 LONG BAR ROAD

OROVILLE, CA  95966


WOODARD, CHANTEL

76 TUSCAN VILLA DRIVE APT 157

OROVILLE, CA  95965


WOODARD, JENNIFER L.

198 LAZY S LANE

CHICO, CA  95928


WOODFIN, SERENA N.

2618 NAVARRO DRIVE

CHICO, CA  95973

WOODLAND CLINIC

PO BOX 748217

LOS ANGELES, CA  90074-2952

WOODMANSEE, AMANDA L.

31 SPRING VALLEY COURT

OROVILLE, CA  95966

WOOLSEY, JAKE T.

1659 LETA LANE

OROVILLE, CA  95965

WORLD OIL ENVIRONMENTAL SVC

PO BOX 843021

LOS ANGELES, CA  90084-3021

WORLDPANTRY.COM

790 TENNESSEE ST.

SAN FRANCISCO, CA  94107

WORLEY, EMILY

45 SHADOW OAJ CT.

OROVILLE, CA  95966


WORONOW, MARYLYN J.

3862 ORD FERRY ROAD

CHICO, CA  95928


WORSHAM, ERIKA L.

3092 MONTREAL LN

CHICO, CA  95973


WPS GOVERNMENT

PO BOX 8788

MADISON, WI  53708-8788


WRANGLER

400 N ELM ST

GREENSBORO, NC  27401


WREN, JENNIFER B.

2002 CASA DULCE WAY

PLUMAS LAKE, CA  95961


WRENN, KATHLEEN D.

3482 ASHLEY AVENUE

OROVILLE, CA  95966


WRIGHT MEDICAL TECHNOLOGY I

PO BOX 503482

ST. LOUIS, MO  63150-3482


WRIGHT, BENITA Y.

2901 EL NOBLE AVE

OROVILLE, CA  95966


WRIGHT, CRYSTAL K.

20 CENTURY COURT

BANGOR, CA  95914


WRIGHT, DANIEL

PORTER SCOTT ATTORNEYS

JONATHAN CORR

2180 HARVARD STREET, SUITE 500

SACRAMENTO, CA  95815


WRIGHT, DANIEL

SCHULTZ LAW GROUP

555 UNIVERSITY AVENUE,  250

SACRAMENTO, CA  95825


WRIGHT, LINDSAY M.

5566 BLOOM DRIVE

MARYSVILLE, CA  95901


WRIGHT, SHYAN L.

5632 LOWER WYANDOTTE RD

OROVILLE, CA  95966

WUCHENICH NELSON, VALERIE M.

4184 HILDALE AVENUE

OROVILLE, CA  95966

WUNDERLI MEDIATION SERVICES

3017 DOUGLAS BLVD SUITE 300

ROSEVILLE, CA  95661

WURNER, KRISTIN D.

119 MORNINGSTAR AVE.

OROVILLE, CA  95965

WYLES, DIJEE R.

98 GREENBRIER DRIVE

OROVILLE, CA  95966

WYMAN, JOYCE

105 ACACIA AVENUE

OROVILLE, CA  95966


XAYSOMBATH, MARY M.

5 SERVICE CR

OROVILLE, CA  95966


XIONG, AMEE

4349 EVELYN DRIVE

OLIVEHURST, CA  95961


XIONG, AMY Y.

2038 FOGG AVE

OROVILLE, CA  95965


XIONG, BAO

1330 P STREET APT 2

SACRAMENTO, CA  95814

XIONG, BAO

1823 9TH AVENUE

OLIVEHURST, CA  95961


XIONG, CHOUA

758 THERMALITO AVE

OROVILLE, CA  95965


XIONG, CHRISTINA

2084 C ST

OROVILLE, CA  95966


XIONG, CY

6660 LINCOLN BLVD

OROVILLE, CA  95966


XIONG, D.P.M., KI

2721 OLIVE HIGHWAY, SUITE 5

OROVILLE, CA  95965

XIONG, EMILY

7708 MARY LOU WAY

SACRAMENTO, CA  95832

XIONG, HOUA

1973 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965

XIONG, JALEN

5333 CREST RIDGE DR

OROVILLE, CA  95966

XIONG, JAMES C.

1035 PLUMAS AVE

OROVILLE, CA  95965

XIONG, JERRY

5333 CRESTRIDGE DR

OROVILLE, CA  95966

XIONG, JOHNNY

1550 SPRINGFIELD DRIVE APT 5

CHICO, CA  95928

XIONG, JUE

2456 HALL STREET

MARYSVILLE, CA  95901

XIONG, JULIE

8085 MELVINA AVE

OROVILLE, CA  95966

XIONG, KAIBAO Y.

2130 RICK DR

MARYSVILLE, CA  95901

XIONG, KIMBERLY

3154 DYE ROAD

OLIVEHURST, CA  95961

XIONG, LEE

1448 BEFORD STREET

PLUMAS LAKE, CA  95961

XIONG, LENA

1425 7TH STREET

OROVILLE, CA  95965

XIONG, LISA P.

5572 DIANE WAY

MARYSVILLE, CA  95901

XIONG, LUCHOU

3756 ADOBE LANE

OROVILLE, CA  95965

XIONG, MAI E.

97 MILL STREET

CHICO, CA  95928


XIONG, MAI KOU

22154 VIOLA AVENUE

CORNING, CA  96021


XIONG, MAI L.

3154 CLAREMONT DRIVE

OROVILLE, CA  95966


XIONG, MAI N.

62 GAYLOR AVENUE

OROVILLE, CA  95965


XIONG, MAI S.

5489 POWER HOUSE HILL ROAD

OROVILLE, CA  95965

XIONG, MAICHUE

205 TABLE MOUNTAIN BLVD APT 112

OROVILLE, CA  95965


XIONG, MAIYER

2116 BRENT DRIVE

MARYSVILLE, CA  95901


XIONG, MEE

2935 JOLYN WAY UNIT A

CHICO, CA  95973


XIONG, NOU

1563 LEE STREET

OROVILLE, CA  95965


XIONG, PA

4743 VE AVE

OROVILLE, CA  95966

XIONG, PAHOUA

27 OMAN DRIVE

OROVILLE, CA  95966

XIONG, PENNY

1891 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965

XIONG, PHENG

5205 FARLEY STREET

OROVILLE, CA  95966

XIONG, RELINA

1444 ALGODON ROAD

PLUMAS LAKE, CA  95961

XIONG, SAY

9230 AMARONE WAY

SACRAMENTO, CA  95829


XIONG, SEE

210 MIRA LOMA DRIVE

OROVILLE, CA  95965


XIONG, SHENG

1217 14TH STREET

OROVILLE, CA  95965


XIONG, SHENG

15 QUICK SILVER COURT

OROVILLE, CA  95965


XIONG, SHENG

19 VAQUERO DRIVE

OROVILLE, CA  95965


XIONG, SOM B.

13 NIKKI CT

OROVILLE, CA  95965


XIONG, SUNSHINE

5510 CLARK ROAD SPC 20

PARADISE, CA  95969


XIONG, TONG

19 VAQUERO DR

OROVILLE, CA  95965


XIONG, TRIA

2313 FLORAL AVENUE APARTMENT 4

CHICO, CA  95926


XIONG, VA V.

2648 FORESTVIEW DR

OROVILLE, CA  95966


XIONG, VANG S.

1176 ABIGAIL LN

OROVILLE, CA  95965


XIONG, VIVAN Y.

1638 CREST DRIVE

OROVILLE, CA  95965


XIONG, XOU

479 E 10TH AVENUE

CHICO, CA  95926


XIONG, YIA

904 THERMALITO AVENUE

OROVILLE, CA  95965


XIONG, YOUA

1217 14TH STREET

OROVILLE, CA  95965

XIONG, YOUNG V.

1760 60TH AVE

SACRAMENTO, CA  95822


XODUS MEDICAL

702 PROMINENCE DRIVE

NEW KENSINGTON, PA  15068


XS BIOMEDICAL SOLUTIONS LLC

9025 BRIARCLIFT RD

INDIANAPOLIS, IN  46256-5


YAKUBOVSKY, YULYA Y.

2328 ESPLANADE UNIT 33

CHICO, CA  95926


YAM, CHUNG H.

300 PIONEER TRAIL

OROVILLE, CA  95966

YANEZ, ALYSSA N.

2122 16TH ST

OROVILLE, CA  95965


YANEZ, WHITNEY J.

150 PICHOLINE WAY

CHICO, CA  95928


YANG, ADAM

3374 ROUTIER ROAD

SACRAMENTO, CA  95827


YANG, BALERIE B.

29 MINERAL WAY

OROVILLE, CA  95965


YANG, BEAUTY

1172 ABIGAIL LANE

OROVILLE, CA  95965

YANG, BECKY

5881 COHN AVE

OLIVEHURST, CA  95961


YANG, BETSY J.

15269 MERIDIAN RD

CHICO, CA  95973


YANG, CALVIN T.

3645 GOLDENSTAR ST

PLUMAS LAKE, CA  95961


YANG, CHAI

6243 LINCOLN BLVD

OROVILLE, CA  95966


YANG, CHEYA

4349 EVELYN DR

OLIVEHURST, CA  95961

YANG, CHIA

72 NELSON AVENUE UNIT 1

OROVILLE, CA  95965

YANG, CHONG

1669 LETA LN

OROVILLE, CA  95965

YANG, CHONG

3289 HWY 70 2C

OROVILLE, CA  95965

YANG, CHRISTINA N.

7201 SNOWY BIRCH WAY

SACRAMENTO, CA  95923

YANG, CHUE S.

15 QUICK SILVER CT

OROVILLE, CA  95965


YANG, DARLING Z.

2750 GILMORE LANE APT E 102

OROVILLE, CA  95966


YANG, GERJERRY J.

9824 FALL VALLEY WAY

SACRAMENTO, CA  95829


YANG, HEATHER B.

65 MONO AVENUE APT 2

OROVILLE, CA  95965


YANG, JANIE

6 PARKWOOD DRIVE

OROVILLE, CA  95966


YANG, JENNIFER

1752 TEHAMA AVENUE

OROVILLE, CA  95965

YANG, JOEY

65 GAYLOR AVE

OROVILLE, CA  95965

YANG, JONI S.

10321 MOURA COURT

ELK GROVE, CA  95757

YANG, JULIE

360 TABLE MOUNTAIN BLVD

OROVILLE, CA  95965

YANG, KAGA N.

19 GUNTER LANE

OROVILLE, CA  95966

YANG, KALAI M.

720 RANCHERIA DR. APT. C

CHICO, CA  95926

YANG, KANG

2512 B STREET

OROVILLE, CA  95966

YANG, KEVIN C.

930 BUTTE AVENUE

OROVILLE, CA  95965

YANG, KHONGMENG

2310 BOHEMIA AVE

OROVILLE, CA  95966

YANG, KIA

1004 LAUREL AVE

OLIVEHURST, CA  95961

YANG, KO

1124 12TH ST

OROVILLE, CA  95965


YANG, KONG M.

1860 18TH STREET

OROVILLE, CA  95965


YANG, LEE

2776 HARKNESS ST

SACRAMENTO, CA  95818


YANG, MAI J.

1172 ABIGAIL LANE

OROVILLE, CA  95965


YANG, MAI L.

33 COBALTO COURT

OROVILLE, CA  95965

YANG, MAO N.

1871 MOUNTAIN VISTA DRIVE

OROVILLE, CA  95965


YANG, MEE DOUA

1172 ABIGAIL LANE

OROVILLE, CA  95965


YANG, MICHELLE N.

5628 TISH CIRCLE

OLIVEHURST, CA  95961


YANG, MISTY K.

1400 W 3RD STREET

CHICO, CA  95928


YANG, NHIA

9240 KATENA LANE

WILTON, CA  95693

YANG, NOU XUE

1172 ABIGAIL LANE

OROVILLE, CA  95965

YANG, NOU

1669 LETA LN

OROVILLE, CA  95965

YANG, PALLAVIE

2830 ORO BANGOR HWY

OROVILLE, CA  95966

YANG, PAM

11 EASTRIDGE COURT

OROVILLE, CA  95966

YANG, PHIA

5294 MARGO LANE

OROVILLE, CA  95966

YANG, PHOUA

1911 MOUNTAIN VISTA DR.

OROVILLE, CA  95965

YANG, PRINCESS P.

2750 GILMORE LANE APT E 102

OROVILLE, CA  95966

YANG, ROSE S.

2750 GILMORE LANE E102

OROVILLE, CA  95966

YANG, RYAN

1752 TEHAMA AVENUE

OROVILLE, CA  95965

YANG, SAI

47 LA CRESENTA DRIVE

OROVILLE, CA  95965

YANG, SALINA J.

19 CAMERON DRIVE

OROVILLE, CA  95965

YANG, SANE THAI

45 TITANIO COURT

OROVILLE, CA  95965

YANG, SEE

1035 PLUMAS AVE

OROVILLE, CA  95965

YANG, SUNSHINE

2186 PARK AVENUE

OROVILLE, CA  95966

YANG, TOUTHIA

582 LONE TREE ROAD

OROVILLE, CA  95965

YANG, VA

679 COLUSA AVE

OROVILLE, CA  95965

YANG, WENDY

72 NELSON AVENUE APT 3

OROVILLE, CA  95965

YANG, YIA

310 MIRA LOMA DRIVE

OROVILLE, CA  95965

YANG, YOUA

162 PINEDALE AVE

OROVILLE, CA  95966

YANG, YOUA

40 COBALTO COURT

OROVILLE, CA  95965

YARTZ, KAITLYN N.

1003 POPPY STREET

CHICO, CA  95928

YASHMED, LLC

5328 TREASURE HILL DR

OROVILLE, CA  95966

YASMINS CLEANERS

272 LODGEVIEW DR.

OROVILLE, CA  95966

YASUHARA, JENNIFER A.

PO BOX 1736

OROVILLE, CA  95965

YASUHGARA, JENNIFER AGGABAO

2767 OLIVE HWY DEPT 8565

OROVILLE, CA  95966

YCHS ATHLETICS

850 B STREET

YUBA CITY, CA  95991

YELLOWSTONE FAMILY DENTISTRY

110 YELLOWSTONE DR STE 100

CHICO, CA  95973

YEN, KARI

450 FOLSOM STREET, APT. 2907

SAN FRANCISCO, CA  94105

YEPIZ, LIZBETH

25 MICHIGAN STREET

YUBA CITY, CA  95991

YINGYONG, MANIDA P.

39 NELSON BLVD APT 53

OROVILLE, CA  95965

YINONG YOUNG-XU

69 MOUNTAIN VIEW DRIVE PO BOX 153

NORTH HAVERHILL, NH  03774

YOCUM, JADE A.

122 MONO AVENUE APT 208

OROVILLE, CA  95965

YOCUM, KIMBERLY A.

1886 GRAND AVE

OROVILLE, CA  95965

YOLOCARE

28202 CABOT ROAD, SUITE 615

LAGUNA NIGUEL, CA  92677

YORK, ARETHA M.

28 CHEROKEE RD

OROVILLE, CA  95965

YORK, CAITLYN D.

1020 BUTTE AVE

OROVILLE, CA  95965

YORK, MICHAEL W.

1218 POMONA AVENUE APT 3

OROVILLE, CA  95965

YOTTADB LLC

925 SOUTH WISTERIA DRIVE

MALVERN, PA  19355

YOUNG INNOVATIONS

25782 NETWORK PLACE

CHICAGO, IL  60673-1257

YOUNG, EVA L.

3289 STATE HWY 70

OROVILLE, CA  95965

YOUNG, KAYLA K.

5621 FARLEY ST

OROVILLE, CA  95966

YOUNG, SARAH J.

1459 E LASSEN AVENUE APT 148

CHICO, CA  95973

YOUNG, TAMARA J.

2003 TEHAMA AVE

OROVILLE, CA  95965

YOUNIQUE AUTOMOTIVE

3871 BENATAR WAY

CHICO, CA  95928


YOUNT, ERIKA A.

87 SKYLINE WAY

OROVILLE, CA  95965


YOUR MEMBERSHIP

PO BOX 737454

DALLAS, TX  75373-7454


YOVILLE YOGURT

2550 OLIVE HIGHWAY

OROVILLE, CA  95966-6102


YUBA CITY HIGH SCHOOL

PO BOX 1287

YUBA CITY, CA  95991

YUBA SUTTER BUILDING INSPEC

PO BOX 8007

MARYSVILLE, CA  95901


YUPONCE, TRENA L.

PO BOX 811

BIGGS, CA  95917


Z & Z MEDICAL

1924 ADAMS STREET

CEDAR FALLS, IA  50613


ZACHARIAH GONZALES

816 NEAL DOW AVENUE

CHICO, CA  95926


ZACHRY, SUSAN K.

9225 GOODSPEED STREET APT T

DURHAM, CA  96938

ZACKER, CHRISTINA M.

6381 PUUPILO ROAD

KAPAA, HI  96746

ZAMORA, ALEKSANDRIA L.

6938 PAMPAS WAY

FAIR OAKS, CA  95628

ZAMORA, ISMAEL

1170 KENNY DR., APT.  26

YUBA CITY, CA  95991

ZANIROLI, BRITTANY A.

2415 AHERN ST

MARYSVILLE, CA  95901

ZARATE, JENNIFER M.

571 PLUMAS AVENUE

OROVILLE, CA  95965

ZARATE, YESENIA L.

458 LITTLE AVENUE

GRIDLEY, CA  95948

ZAVALA BECERRA, JESSICA A.

1977 6TH STREET

OROVILLE, CA  95965

ZDOR, RACHEL E.

6620 VERHOEVEN COURT

CITRUS HEIGHTS, CA  95610

ZEDAKER, BOBBIE C.

25 NELSON AVENUE APT 4

OROVILLE, CA  95965

ZEDAKER, THERESA J.

PO BOX 67

BERRY CREEK, CA  95916

ZELAYA, VALERIE C.

1319 NORMAL AVE.

CHICO, CA  95928


ZERMENO, VIRIDIANA

1201 MURPHY ROAD

OLIVEHURST, CA  95961


ZEROWET, INC

PO BOX 4375

PALOS VERDES PNSLA, CA  90274-4375


ZEUZ, NZANG EIX D.

173 GRAND AVE

OROVILLE, CA  95965

ZHAO, FANG

391 BROOKSIDE DRIVE

CHICO, CA  95928

ZHAO, MAY V.

5141 PAR FOUR WAY

OROVILLE, CA  95965

ZILICH, JOHN

910 DUNSTONE DR.

OROVILLE, CA  95966

ZIMMER US, INC.

345 E. MAIN ST.

WARSAW, IN  46580

ZIMMER, INC.

14235 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693

ZIMMER, INC.

ATTN DANIEL CARABALLO

14235 COLLECTIONS CENTER DR

CHICAGO, IL  60693

ZIMMERMAN LAW

1755 CREEKSIDE OAKS DR.  240

SACRAMENTO, CA  95833

ZIMMERMAN, LYNDEN

235 FEATHERVALE AVENUE

OROVILLE, CA  95966

ZOLL MEDICAL CORPORATION

PO BOX 25149

NEW YORK, NY  10087-5149

ZORO.COM

500 W MADISON ST.

STE. 1600

CHICAGO, IL  60661

ZOTZ, FRANK

41 COTTONWOOD CR. SPACE 41

OROVILLE, CA  95965


ZUCCO, JACLYN I.

1765 COBBLESTONE DRIVE

MARYSVILLE, CA  95901


ZUMWALT, NATHAN C.

309 BUTTE VIEW DRIVE

GRIDLEY, CA  95948


ZUNIGA SOTO, NANCY

5508 RAVINE CT

MARYSVILLE, CA  95901

ZUNIGA, KAYLA L.

1450 SPRINGFIELD DRIVE APT 134

CHICO, CA  95928

ZUPPAN, ALLY J.

1012 RIVER AVENUE

ORLAND, CA  95963

ZWALD, SHANNON D.

3498 BAMBOO ORCHARDS DRIVE

CHICO, CA  95973

Total: 7472