**64**

KEITH C. OWENS (SBN 184841)
kowens@foxrothschild.com
NICHOLAS A. KOFFROTH (SBN 287854)
nkoffroth@foxrothschild.com
**FOX ROTHSCHILD LLP**
10250 Constellation Boulevard, Suite 900
Los Angeles, California 90067
Telephone:    (310) 598-4150
Facsimile:     (310) 556-9829

*Counsel to Oroville Hospital, et al.,*
*the Debtors and Debtors-in-Possession*

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA
## SACRAMENTO DIVISION

| | |
|---|---|
| In re:<br><br>OROVILLE HOSPITAL, *et al.*,[1]<br><br>                Debtors and Debtors<br>                in Possession. | Lead Case No. 25-26876<br><br>Jointly Administered With:<br>Case No. 25-26877<br><br>**DCN NAK-21**<br><br>Chapter 11<br><br>Hon. Christopher D. Jaime |
| ☒  Affects All Debtors<br><br>☐  Affects Oroville Hospital<br>☐  Affects Orohealth Corporation: A Nonprofit<br>     Healthcare System<br><br>         Debtors and Debtors in Possession. | [No Hearing Required Unless Requested] |

**EXHIBITS IN SUPPORT OF FOX ROTHSCHILD LLP'S MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>MARCH 1, 2026 TO MARCH 31, 2026</u>**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: Oroville Hospital (4554) and OroHealth Corporation: A Nonprofit Healthcare System (4776). The mailing address for the Debtors is 2767 Olive Highway, Oroville, California, 95966.

1

184777561.1

Oroville Hospital (the "Hospital"), and OroHealth Corporation ("OroHealth"), the above-referenced debtors and debtors-in-possession (collectively, the "Debtors"), in the above-captioned bankruptcy cases (the "Chapter 11 Cases") filed under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"),[2] hereby submit these *Exhibits in Support of Fox Rothschild LLP's Monthly Fee Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period March 1, 2026 to March 31, 2026.*

| Exhibit | Description | Page(s) |
|---------|-------------|---------|
| A | Summary Cover Sheet | 3 - 4 |
| B | Summary of Hourly Rates | 5 - 6 |
| C | Time and Expense Statements | 7 - 64 |

**FOX ROTHSCHILD LLP**

Dated: April 24, 2026

By   */s/ Nicholas A. Koffroth*
      Keith C. Owens
      Nicholas A. Koffroth

*Counsel to Oroville Hospital, et al.,*
*the Debtors and Debtors-in-Possession*

---

[2] Unless otherwise defined herein, all references to "Section" and "§" refer to a section of the Bankruptcy Code.

184777561.1

**EXHIBIT A**

[Summary Cover Sheet]

184777561.1

**Summary Cover Sheet of Second Monthly Fee Application**

| | |
|---|---|
| Name of applicant. | Fox Rothschild LLP |
| Name of client. | Oroville Hospital and OroHealth Corporation |
| Time period covered by this application. | 3/1/26 – 3/31/26 |
| Total compensation sought this period. | $316,346.00 |
| Total expenses sought this period. | $10,141.29 |
| Petition date. | 12/8/25 |
| Retention date. | 2/13/26 |
| Date of order approving employment. | 2/13/26 |
| Total compensation approved by interim order to date. | $0.00 |
| Total expenses approved by interim order to date. | $0.00 |
| Approximate blended rate in this application for all attorneys. | $821.82 |
| Approximate blended rate in this application for all timekeepers. | $723.57 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed. | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed. | $0.00 |
| Number of professionals included in this application. | 14 |
| If applicable, number of professionals in this application not included in staffing plan approved by client. | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period. | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period. | 8 |
| Are any rates higher than those approved or disclosed at retention? | No |

184814404.1

4

**EXHIBIT B**

[Summary of Hourly Rates]

184777561.1

## Summary of Hourly Rates

| Timekeeper | Hourly Rate |
|---|---|
| Owens, Keith C. | $1,125.00 |
| Noll, Audrey | $1,075.00 |
| Sanders, Melissa T. | $940.00 |
| Koffroth, Nicholas A. | $935.00 |
| Khalarian, Alex L. | $925.00 |
| Praetzellis, Jack C. | $895.00 |
| Papiez, David | $715.00 |
| Zarei Henzaki, Niloofar | $665.00 |
| Nwasike, Jessica | $645.00 |
| Carver, Benjamin C. | $600.00 |
| Wilson, Jamal | $520.00 |
| Chlum, Patricia M. | $465.00 |
| Angrisano, Fabiana | $315.00 |
| Marshall, Kate A. | $310.00 |

184812680.1

**EXHIBIT C**

[Time and Expense Statements]

184777561.1



CONSTELLATION PLACE 10250 CONSTELLATION BOULEVARD, SUITE 900 LOS ANGELES, CA  90067
Tel 215.299.2000    Fax  215.299.2150    www.foxrothschild.com

| | |
|---|---|
| OROVILLE HOSPITAL AND OROHEALTH CORPORATION | Invoice Number ****** |
| 2767 OROVILLE HOSPITAL | Invoice Date 04/24/26 |
| OROVILLE, CA 95966 | Client Number 392736 |
| | Matter Number 00001 |

**RE:  CHAPTER 11 BANKRUPTCY**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/26**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE, MIKE LANE, TANYA KOHLI, ET AL. CONCERNING CASE STATUS AND STRATEGY | 0.8 | $748.00 |
| 03/04/2026 | KOFFROTH | B110 | REVIEW AND ANALYZE UPCOMING DEADLINES AN RELATED STRATEGIC ISSUES | 0.4 | $374.00 |
| 03/04/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH COLLEEN MURPHY, CHRIS MARKS, AND KEITH OWENS CONCERNING CASE STATUS AND STRATEGY | 0.4 | $374.00 |
| 03/04/2026 | OWENS | B110 | REVIEW J. HAYES EMAIL REGARDING FRANK M. BOOTH'S PREPETITION CLAIM, OBLIGATIONS UNDER CONSTRUCTION CONTRACT, DEBTORS' REQUEST FOR RESUMPTION OF POSTPETITION SERVICES INCLUDING ESTIMATED COSTS OF COMPLETION, AND ATTACHED CONSTRUCTION CONTRACT. | 0.4 | $450.00 |
| 03/04/2026 | OWENS | B110 | COMMUNICATIONS WITH S. CHAPPLE REGARDING FRANK M. BOOTH INQUIRIES CONCERNING DEBTORS' REQUEST FOR RESUMPTION OF HVAC AND PLUMBING SERVICES, AUTHORITY AND SOURCE FOR PAYMENT OF POSTPETITION INVOICES AND RELATED ISSUES. | 0.2 | $225.00 |
| 03/04/2026 | OWENS | B110 | TELEPHONE CONFERENCE WITH | 0.4 | $450.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | J. HAYS, COUNSEL FOR FRANK M. BOOTH, INC. REGARDING DEBTORS' REQUEST FOR COMPLETION OF CONSTRUCTION PROJECT, ESTIMATED COSTS OF COMPLETION AND AUTHORITY AND SOURCE OF PAYMENT OF POST-PETITION OBLIGATIONS, UNPAID PREPETITION CLAIM, SALES PROCESS, AND RELATED ISSUES. | | |
| 03/05/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH MICHAEL LANE, TANYA KOHLI, JIM MOLONEY, ET AL. CONCERNING CASE STATUS AND STRATEGY | 1.0 | $935.00 |
| 03/06/2026 | OWENS | B110 | REVIEW KEY DATES AND UPCOMING DEADLINES INCLUDING ORDINARY COURSE PROFESSIONAL SUBMISSIONS, MONTHLY FEE STATEMENTS, SALE DEADLINES, EXTENSION OF EXCLUSIVITY DEADLINE, EXTENSION OF LEASE ASSUMPTION OR REJECTION DEADLINE, MONTHLY OPERATING REPORTS, DIP MILESTONES AND RELATED DEADLINES. | 0.4 | $450.00 |
| 03/09/2026 | OWENS | B110 | REVIEW EPIQ WEBSITE AND IDENTIFY INFORMATION REQUIRING UPDATE TO REFLECT PROPER CASE INFORMATION. | 0.2 | $225.00 |
| 03/10/2026 | KOFFROTH | B110 | PARTICIPATE IN MEETING WITH RENEE ALBARANO, ROBERT MILLER, DENIELLE HOFFMAN, ET AL. CONCERNING CASE STATUS AND STRATEGY | 0.2 | $187.00 |
| 03/10/2026 | OWENS | B110 | COMMUNICATIONS WITH S. CHAPPLE REGARDING STATUS OF COLLINS ELECTRICAL COMPANY AND FRANK M. BOOTH, INC.'S RESUMPTION OF PERFORMANCE UNDER CONSTRUCTION CONTRACTS. | 0.2 | $225.00 |
| 03/10/2026 | OWENS | B110 | COMMUNICATIONS WITH D. GOODRICH, COUNSEL FOR TELNET-RX, REGARDING VENDOR AGREEMENT, POST-PETITION PERFORMANCE AND SALE STATUS. | 0.2 | $225.00 |
| 03/10/2026 | OWENS | B110 | VIDEO CONFERENCE WITH R. ALBARANO, D. HOFFMAN, R. MILLER, K. SOKIMOTO, ET AL. REGARDING DIP FINANCING DRAW REQUEST, FEE | 0.2 | $225.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | STATEMENTS, SUPPLEMENTAL DISCLOSURES AND RELATED ISSUES. | | |
| 03/10/2026 | OWENS | B110 | FOLLOW-UP WITH J. HAYES, COUNSEL FOR FRANK M. BOOTH, INC., REGARDING REQUEST FOR CONFIRMATION THAT FRANK M. BOOTH, INC. WILL RESUME SERVICES UNDER CONSTRUCTION CONTRACT. | 0.2 | $225.00 |
| 03/10/2026 | OWENS | B110 | FOLLOW-UP COMMUNICATION WITH G. VOGT, COUNSEL FOR COLLINS ELECTRICAL COMPANY, REGARDING REQUEST FOR CONFIRMATION THAT COLLINS ELECTRICAL COMPANY WILL RESUME SERVICES UNDER CONSTRUCTION CONTRACT. | 0.2 | $225.00 |
| 03/10/2026 | ZAREI HENZAKI | B110 | ATTEND STANDING CALL WITH FOX TEAM | 0.5 | $332.50 |
| 03/11/2026 | OWENS | B110 | COMMUNICATION WITH M. LANE REGARDING PHYSICIAN CONCERNS ABOUT DISCLOSURE OF PERSONAL INFORMATION AND REQUEST TO REDACT SAME FROM FILINGS. | 0.1 | $112.50 |
| 03/11/2026 | OWENS | B110 | TELEPHONE CONFERENCE WITH K. SCHMITZ REGARDING ERCOLANI MEDICAL / ELITE ROBOTIC SURGICAL CONSULTANTS OF CALIFORNIA PC CLINIC STAFFING AGREEMENT AMENDMENT AND REQUESTED TERMS. | 0.8 | $900.00 |
| 03/11/2026 | ZAREI HENZAKI | B110 | CORRESPONDENCE WITH FORCE 10 AND FOX RE THE OPEN ITEMS TO UST OFFICER | 0.2 | $133.00 |
| 03/12/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE, MICHAEL LANE, BOB WENTZ, ET AL. CONCERNING CASE STATUS AND STRATEGY | 1.4 | $1,309.00 |
| 03/12/2026 | OWENS | B110 | VIDEO CONFERENCE WITH S. CHAPPLE, T. KOHLI, AND K. SCHMIDT REGARDING DR. ERCOLANI'S REQUEST FOR AMENDMENT TO CLINIC STAFFING AGREEMENT. | 0.6 | $675.00 |
| 03/12/2026 | OWENS | B110 | ATTEND TEAMS VIDEO CONFERENCE WITH J. MOLONEY, M. TIERNEY, C. ZUNDEL, K. SCHMITZ, R. MILLER, R. ALBARANO, D. HOFFMAN, M. LANE, ET AL. REGARDING SALES PROCESS AND BIDDER STATUS, ATTORNEY GENERAL | 1.5 | $1,687.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COMMUNICATIONS AND TIMING, VENDOR ISSUES, ORDINARY COURSE PROFESSIONALS AND OTHER PENDING ISSUES. | | |
| 03/16/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH BOB WENTZ, MICHAEL LANE, SCOTT CHAPPLE, ET AL. CONCERNING CASE STATUS AND STRATEGY | 0.4 | $374.00 |
| 03/17/2026 | CHLUM | B110 | REVIEW EMAIL FROM K. OWENS RE UTILITIES ORDER; RESEARCH ISSUE; PREPARE RESPONSE EMAIL TO K. OWENS | 0.2 | $93.00 |
| 03/17/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH MICHAEL LANE, SCOTT CHAPPLE, TANYA KOHLI, ET AL. CONCERNING CASE STATUS AND STRATEGY | 1.7 | $1,589.50 |
| 03/17/2026 | OWENS | B110 | STANDING VIDEO CONFERENCE WITH M. LANE. S. CHAPPLE, T. KOHLI, C. DUNCAN, R. WENTZ, M. TIERNEY, K. SCHMITZ, R. MILLER, ET AL. REGARDING SALE STATUS, COMMITTEE'S COMMENTS TO MANAGEMENT TRANSITION PLAN MOTION, PHYSICIAN ISSUES, ORDINARY COURSE PROFESSIONAL SUPPLEMENT, CRITICAL VENDOR ISSUES, AND RELATED MATTERS. | 1.7 | $1,912.50 |
| 03/20/2026 | OWENS | B110 | GIVE DIRECTIONS TO B. CARVER REGARDING PREPARATION OF MONTHLY FEE STATEMENT, COORDINATION WITH COMMITTEE COUNSEL REGARDING COMMITTEE FEES AND PREPARATION OF NOTICE OF FIRST MONTHLY FEE STATEMENT (NO CHARGE) | 0.3 | NO CHARGE |
| 03/23/2026 | CHLUM | B110 | FINALIZE FOR FILING WITH THE COURT OROHEALTH MONTHLY OPERATING REPORT FOR FEBRUARY | 0.3 | $139.50 |
| 03/23/2026 | CHLUM | B110 | FINALIZE FOR FILING WITH THE COURT OROVILLE HOSPITAL MONTHLY OPERATING REPORT FOR FEBRUARY | 0.4 | $186.00 |
| 03/24/2026 | CHLUM | B110 | EXCHANGE EMAILS WITH J. LAWRENCE AT EPIQ RE SERVICE OF PLEADINGS | 0.1 | $46.50 |
| 03/24/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH MICHAEL LANE, TANYA KOHLI, SCOTT CHAPPLE, ET AL. CONCERNING CASE STATUS AND STRATEGY | 0.9 | $841.50 |
| 03/24/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH CHRIS MARKS, SAM MAIZEL, | 0.9 | $841.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | KEVIN WALSH, ET AL. CONCERNING CASE AND SALE STATUS AND STRATEGY | | |
| 03/24/2026 | KOFFROTH | B110 | REVIEW AND ANALYZE PCO REPORT | 0.7 | $654.50 |
| 03/24/2026 | OWENS | B110 | COMMUNICATIONS WITH POTENTIAL CONFLICTS COUNSEL CANDIDATES. | 0.3 | $337.50 |
| 03/24/2026 | OWENS | B110 | ATTEND STANDING CALL WITH MANAGEMENT TEAM (M. LANE, S. CHAPPLE, T. KOHLI, C. DUNCAN), J. MOLONEY, M. TIERNEY, A. MEISLIK, R. ALBARANO, K. SCHMITZ, R. MILLER, ET AL. TO DISCUSS BID STATUS, ALLOCATION OF PURCHASE PRICE FOR HQAF AND RECEIVABLES, FORM OF SALE ORDER, COMMITTEE'S COMPLAINT TO DETERMINE VALIDITY, AMOUNT AND PRIORITY OF 2018 AND 2019 SERIES BOND CLAIMS AND LIENS, FEE STATEMENTS AND OTHER PENDING MATTERS. | 0.9 | $1,012.50 |
| 03/24/2026 | ZAREI HENZAKI | B110 | ATTEND STANDING MEETING WITH FOX TEAM | 0.5 | $332.50 |
| 03/25/2026 | CHLUM | B110 | PREPARE EMAIL TO EPIQ REGARDING SERVICE OF PROFESSIONALS MONTHLY FEE APPLICATIONS | 0.1 | $46.50 |
| 03/25/2026 | OWENS | B110 | DRAFT EMAIL TO S. CHAPPLE, T. KOHLI AND C. DUNCAN REGARDING CARDINAL HEALTH'S PROPOSED OPTIONS CONCERNING PRICING DISCOUNTS, OPTIONS AND BANKRUPTCY CONSIDERATIONS. | 0.3 | $337.50 |
| 03/25/2026 | OWENS | B110 | TELEPHONE CONFERENCE WITH T. FREEDMAN, COUNSEL FOR CARDINAL HEALTH, REGARDING PRICING OPTIONS AND PROPOSED AGREEMENTS, AND DEBTORS' ISSUES | 0.2 | $225.00 |
| 03/25/2026 | OWENS | B110 | REVIEW EMAIL FROM T. FREEDMAN, COUNSEL FOR CARDINAL HEALTH, REGARDING PRICING OPTIONS AND PROPOSED AGREEMENTS. | 0.1 | $112.50 |
| 03/26/2026 | OWENS | B110 | TEAMS VIDEO CONFERENCE WITH M. LANE, S. CHAPPLE, C. DUNCAN, T. KOLHLI, J. MOLONEY, M. TIERNEY, K. SCHMITZ, R. MILLER, ET AL. REGARDING SALE STATUS, MEMBERSHIP INTERESTS, DUE | 1.1 | $1,237.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DILIGENCE STATUS, MANAGEMENT ISSUES, AND OTHER PENDING MATTERS. | | |
| 03/26/2026 | OWENS | B110 | TELEPHONE CONFERENCE WITH K. SCHMITZ REGARDING ERCOLONI CONTRACT ISSUES AND PROPOSED BANKRUPTCY PROVISIONS. | 0.3 | $337.50 |
| 03/30/2026 | OWENS | B110 | ANALYZE DRAFT VENDOR AGREEMENT REDLINE AND SOW FOR RECORDS STORAGE AND INVENTORY MANAGEMENT TO DETERMINE POTENTIAL BANKRUPTCY IMPLICATIONS. | 0.4 | $450.00 |
| 03/30/2026 | OWENS | B110 | REVIEW SUMMARY OF UNPAID POSTPETITION INVOICES IDENTIFIED BY CHANGE HEALTHCARE TECHNOLOGY ENABLED SERVICES, LLC, AND SPREADSHEET FORWARDED BY R. ALBARANO SUMMARIZING PAYMENT HISTORY AND OUTSTANDING AMOUNTS. | 0.3 | $337.50 |
| 03/30/2026 | OWENS | B110 | COMMUNICATION WITH C. SCOFIELD REGARDING COMMENTS TO DRAFT VENDOR AGREEMENT REDLINE AND SOW FOR RECORDS STORAGE AND INVENTORY MANAGEMENT, INCONSISTENCIES, BANKRUPTCY IMPLICATIONS AND OBJECTIVES. | 0.3 | $337.50 |
| 03/30/2026 | PAPIEZ | B110 | CONFER WITH K. OWENS REGARDING ACCESS UNIFY CONTRACT AND STATUS OF PROCEEDING. | 0.7 | $500.50 |
| 03/30/2026 | SANDERS | B110 | CALL WITH K OWENS AND N HENZAKI REGARDING CASE STATUS AND BACKGROUND. | 0.3 | $282.00 |
| 03/31/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH TANYA KOHLI, MICHAEL LANE, SCOTT CHAPPLE, ET AL. CONCERNING CASE STATUS AND STRATEGY | 1.0 | $935.00 |
| 03/31/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH TANIA MOYRON, SAM MAIZEL, CHRIS MARKS, ET AL. CONCERNING CASE STATUS AND STRATEGY | 0.5 | $467.50 |
| 03/31/2026 | KOFFROTH | B110 | PARTICIPATE IN CALL WITH KEITH OWENS TO REVIEW CASE DEADLINES, STATUS, AND STRATEGY | 0.5 | $467.50 |
| 03/31/2026 | OWENS | B110 | REVIEW MANAGEMENT TRANSITION, SALE AND BIDDER ISSUES, INSURANCE ISSUES, AND OTHER MATTERS FOR | 0.5 | $562.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UPCOMING VIDEO CONFERENCE WITH MANAGEMENT TEAM AND PROFESSIONALS. | | |
| 03/13/2026 | OWENS | B120 | COMMUNICATION WITH M. MELLITY AT COBLENTZ LAW REGARDING REQUEST TO RETURN PREPETITION RETAINER. | 0.1 | $112.50 |
| 03/17/2026 | ANGRISANO | B120 | RESEARCH TO LOCATE DEEDS AND OWNERSHIP RE 2846 E 4TH STREET ET AL. | 0.4 | $126.00 |
| 03/31/2026 | OWENS | B120 | REVIEW COMMITTEE'S DOCUMENT REQUESTS AND SUPPORTING DOCUMENTS. | 0.4 | $450.00 |
| 03/02/2026 | OWENS | B130 | FOLLOW-UP COMMUNICATION WITH J. BAXTER REGARDING PROPOSAL TO SHARE QUALITY OF EARNINGS REPORT UNDER PROFESSIONAL EYES ONLY DESIGNATION WITH CONSENT PARTIES AND ACKNOWLEDGMENT OF PROPOSED LANGUAGE IN BERKELEY RESEARCH GROUP ENGAGEMENT LETTER. | 0.2 | $225.00 |
| 03/02/2026 | OWENS | B130 | REVIEW REVISED DRAFT MANAGEMENT PRESENTATION. | 0.2 | $225.00 |
| 03/04/2026 | KHALARIAN | B130 | DRAFTING AND REVISION OF APA TO INCORPORATE CAIN BROTHERS EDITS | 5.6 | $5,180.00 |
| 03/04/2026 | KHALARIAN | B130 | CONFERENCE CALL WITH FOX, CAIN BROTHERS, AND HOOPER LUNDY TEAMS RE: APA EDITS | 1.0 | $925.00 |
| 03/04/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH JIM MOLONEY, MIKE LANE, MICHAEL TIERNEY, ET AL. CONCERNING APPROACH TO ATTORNEY GENERAL INVOLVEMENT IN SALE PROCESS | 0.7 | $654.50 |
| 03/04/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH KARL SCHMITZ, MICHAEL TIERNEY, JIM MOLONEY, ET AL. ANALYZING PROPOSED REVISIONS TO DRAFT STALKING HORSE APA | 1.0 | $935.00 |
| 03/04/2026 | OWENS | B130 | VIDEO CONFERENCE WITH C. MURPHY, C. MARKS AND N. KOFFROTH REGARDING APA ISSUES, STATUS OF BIDS, PROFESSIONAL EYES ONLY DESIGNATION FOR UMB AND COMMITTEE REGARDING ACCESS TO QUALITY OF EARNINGS REPORT, STIPULATION TO AMEND EMPLOYEE WAGES MOTION TO ADDRESS AGGREGATE | 0.4 | $450.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | PRIORITY CAP, AND RELATED ISSUES. | | |
| 03/04/2026 | OWENS | B130 | VIDEO CONFERENCE WITH J. MOLONEY, M. TIERNEY, K. SCHMIDT, M. LANE, S. CHAPPLE, R. WENTZ, ET AL. REGARDING STATUS OF BIDS, AG REVIEW PROCESS AND TIMELINE AND RELATED ISSUES. | 0.8 | $900.00 |
| 03/04/2026 | ZAREI HENZAKI | B130 | ATTEND CALLS WITH CAIN BROTHERS, HOOPER LUNDY, AND FOX TEAMS REGARDING SALE PROCESS AND REVISIONS TO THE APA | 1.7 | $1,130.50 |
| 03/05/2026 | KHALARIAN | B130 | DRAFTING AND REVISION OF APA; INCORPORATING CAIN AND HOOPER EDITS | 8.9 | $8,232.50 |
| 03/05/2026 | OWENS | B130 | TEAMS VIDEO CONFERENCE WITH MANAGEMENT TEAM, J. MOLONEY, A. MEISLIK, R. ALBARANO, K. SCHMITZ, R. MILLER, ET AL. REGARDING STATUS OF APA COMMENTS, ATTORNEY GENERAL SPECIFIC PROVISIONS, BIDDER DILIGENCE AND INQUIRIES, DEADLINES TO REMOVE LITIGATION, EXTEND EXCLUSIVITY PERIOD, EXTEND DEADLINE TO ASSUME OR REJECT NONRESIDENTIAL REAL PROPERTY LEASES, VENDOR ISSUES, CLAIMS BAR DATE MOTION, AND OTHER PENDING ISSUES. | 1.0 | $1,125.00 |
| 03/05/2026 | ZAREI HENZAKI | B130 | ATTEND CALLS WITH FOX, CAIN BROTHERS AND HOOPER LUNDY TEAMS REGARDING REVISIOSN TO APA | 1.3 | $864.50 |
| 03/06/2026 | KHALARIAN | B130 | DRAFTING AND REVISION OF APA, INCORPORATION OF HOOPER COMMENTS | 8.6 | $7,955.00 |
| 03/06/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH LLOYD BOOKMAN, JIM MOLONEY, MICHAEL LANE, ET AL. CONCERNING QAF TREATMENT ISSUES | 0.7 | $654.50 |
| 03/06/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH MELISSA HAMILL, MALINDA LEE, CATHY THAO, ET AL. CONCERNING FRAMEWORK RELATED TO AG REVIEW PROCESS | 1.2 | $1,122.00 |
| 03/06/2026 | KOFFROTH | B130 | DRAFT AND REVISE COMMENTS TO PROPOSED MANAGEMENT PRESENTATION IN CONNECTION WITH TRANSACTION | 0.6 | $561.00 |
| 03/06/2026 | KOFFROTH | B130 | DRAFT AND REVISE PROPOSED | 6.7 | $6,264.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | FORM OF STALKING HORSE APA | | |
| 03/06/2026 | OWENS | B130 | ANALYZE SALE ISSUES RELATED TO HQAF, MEMBERSHIP INTERESTS IN AFFILIATES, VALUATION, AND OTHER MATERIAL ISSUES. | 1.1 | $1,237.50 |
| 03/06/2026 | OWENS | B130 | VIDEO CONFERENCE WITH L. BOOKMAN, K. SCHMITZ, J. MOLONEY, M. TIERNEY, M. LANE, S. CHAPPLE, T. KOHLI, ET AL. REGARDING HQAF ISSUES AND TREATMENT. | 0.7 | $787.50 |
| 03/06/2026 | ZAREI HENZAKI | B130 | CORRESPONDENCE WITH FORCE 10 RE THE APA | 0.3 | $199.50 |
| 03/07/2026 | KHALARIAN | B130 | DRAFTING AND REVISION OF APA, INCORPORATING HOOPER COMMENTS; CIRCULATION OF REVISED DRAFT WITHIN FOX ROTHSCHILD | 3.9 | $3,607.50 |
| 03/08/2026 | ZAREI HENZAKI | B130 | REVIEW AND REVISE APA | 2.5 | $1,662.50 |
| 03/09/2026 | KOFFROTH | B130 | REVIEW AND ANALYZE DRAFT STALKING HORSE APA | 4.4 | $4,114.00 |
| 03/09/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH NILOOFAR HENZAKI AND KEITH OWENS CONCERNING DRAFT APA REVISIONS | 0.6 | $561.00 |
| 03/09/2026 | OWENS | B130 | REVIEW AND COMMENT ON REVISED DRAFT ASSET PURCHASE AGREEMENT AND SCHEDULES. | 0.5 | $562.50 |
| 03/09/2026 | OWENS | B130 | FURTHER ANALYZE REVISED ASSET PURCHASE AGREEMENT AND N. HENZAKI'S COMMENTS IN PREPARATION FOR CALL TO DISCUSS SAME AND PROPOSED REVISIONS. | 0.5 | $562.50 |
| 03/09/2026 | OWENS | B130 | TEAMS VIDEO CONFERENCE WITH N. HENZAKI AND N. KOFFROTH REGARDING SPECIFIC COMMENTS AND PROVISIONS IN REVISED ASSET PURCHASE AGREEMENT. | 0.7 | $787.50 |
| 03/09/2026 | ZAREI HENZAKI | B130 | CALL WITH FOX TEAM TO REVIEW OPEN ITEMS IN THE APA | 0.6 | $399.00 |
| 03/09/2026 | ZAREI HENZAKI | B130 | FURTHER REVISE THE APA AND SEND CLEAN AND REDLINE TO HOOPER AND CAIN TEAM | 1.0 | $665.00 |
| 03/10/2026 | KOFFROTH | B130 | REVIEW AND ANALYZE ISSUES CONCERNING POTENTIAL TREATMENT OF CLAIMS IN CONNECTION WITH SALE TRANSACTION | 1.7 | $1,589.50 |
| 03/10/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH TANIA MOYRON, SAM MAIZEL, CHRIS MARKS, ET AL. | 0.8 | $748.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | CONCERNING AG INVOLVEMENT IN SALE PROCESS | | |
| 03/10/2026 | KOFFROTH | B130 | DRAFT AND REVISE PROPOSED STALKING HORSE APA | 3.4 | $3,179.00 |
| 03/10/2026 | OWENS | B130 | ZOOM CALL WITH C. MARKS, S. MAIZEL, T. MOYRON AND N. KOFFROTH REGARDING STATUS OF APA, REQUEST FOR MEETING WITH CALIFORNIA ATTORNEY REGARDING POSSIBLE CONDITIONS, AND RELATED ISSUES. | 0.8 | $900.00 |
| 03/11/2026 | KOFFROTH | B130 | DRAFT AND REVISE STALKING HORSE APA | 4.7 | $4,394.50 |
| 03/12/2026 | KHALARIAN | B130 | REVIEW OF GREENBERG TRAURIG EDITS TO APA AND RELATED CORRESPONDENCE WITH N. ZAREI HENZAKI | 0.3 | $277.50 |
| 03/12/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH JIM MOLONEY, MICHAEL TIERNEY, ADAM MEISLIK, ET AL. CONCERNING SALE ISSUES | 1.0 | $935.00 |
| 03/12/2026 | OWENS | B130 | VIDEO CONFERENCE WITH J. MOLONEY, M. TIERNEY, R. ALBARANO, A. MEISLIK, ET AL. REGARDING SALE AND PURCHASE PRICE AND RELATED CONSIDERATIONS. | 1.0 | $1,125.00 |
| 03/12/2026 | ZAREI HENZAKI | B130 | REVIEW REVISIONS TO APA AND CORRESPONDENCE WITH A. KHALARIAN RE SAME | 0.2 | $133.00 |
| 03/13/2026 | KOFFROTH | B130 | DRAFT AND REVISE PROPOSED STALKING HORSE APA AND ATTENTION TO COMMENTS CONCERNING THE SAME | 5.3 | $4,955.50 |
| 03/13/2026 | OWENS | B130 | REVIEW POTENTIAL ATTORNEY GENERAL CONDITIONS AND LIMITATIONS, AND SALE STRATEGY. | 0.4 | $450.00 |
| 03/13/2026 | OWENS | B130 | REVIEW CHA SUMMARY BULLETIN REGARDING CALIFORNIA DEPARTMENT OF HEALTH CARE SERVICES' SUBMISSION OF REVISED HOSPITAL FEE PROGRAM TAX MODEL FOR CALENDAR YEAR 2025 (PROGRAM 9) TO THE CENTERS FOR MEDICARE & MEDICAID SERVICES. | 0.1 | $112.50 |
| 03/13/2026 | OWENS | B130 | COMMUNICATIONS WITH J. BAXTER AND M. HAVERKAMP REGARDING COMMITTEE'S PROPOSED REVISIONS TO EMAIL RELATED TO PROFESSIONAL EYES ONLY DESIGNATION FOR RECEIPT OF QUALITY OF EARNINGS REPORT. | 0.1 | $112.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/13/2026 | OWENS | B130 | COMMUNICATIONS WITH S. ALBERTS REGARDING COMMITTEE'S PROPOSED REVISIONS TO EMAIL RELATED TO PROFESSIONAL EYES ONLY DESIGNATION FOR RECEIPT OF QUALITY OF EARNINGS REPORT. | 0.1 | $112.50 |
| 03/13/2026 | ZAREI HENZAKI | B130 | REVIEW COMMENTS TO THE APA AND MULTIPLE CORRESPONDENCE WITH FOX AND HOOPER LUNDY TEAMS RE THE SAME | 0.2 | $133.00 |
| 03/14/2026 | KOFFROTH | B130 | REVIEW AND ANALYZE COMMITTEE'S INITIAL COMMENTS TO DRAFT STALKING HORSE APA | 2.8 | $2,618.00 |
| 03/15/2026 | ZAREI HENZAKI | B130 | REVIEW AND ANALYZE COMMITTEE'S COMMENTS TO THE APA | 0.5 | $332.50 |
| 03/16/2026 | KHALARIAN | B130 | REVIEW AND ANALYZE APA AND PROPOSED EDITS | 1.0 | $925.00 |
| 03/16/2026 | KHALARIAN | B130 | ATTEND CONFERENCE CALL TO DISCUSS APA REVISIONS AND RELATED REASONING WITH FOX, CAIN BROTHERS, AND HOOPER LUNDY TEAMS | 1.2 | $1,110.00 |
| 03/16/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH MICHAEL TIERNEY, NILOOFAR HENZAKI, ROBERT MILLER, ET AL. CONCERNING COMMITTEE PROPOSED REVISIONS TO DRAFT STALKING HORSE APA | 1.2 | $1,122.00 |
| 03/16/2026 | OWENS | B130 | REVIEW UMB BANK'S AND COMMITTEE'S COMMENTS AND PROPOSED REVISIONS TO REVISED ASSET PURCHASE AGREEMENT IN PREPARATION FOR VIDEO CONFERENCE WITH J. MOLONEY, M. TIERNEY, K. SCHMITZ, R. MILLER, ET AL. | 0.5 | $562.50 |
| 03/16/2026 | OWENS | B130 | COMMUNICATIONS WITH C. MURPHY, C. MARKS, S. MAIZEL, T. MOYRON, S. ALBERTS, M. GARMS AND N. KOFFROTH REGARDING CALL TO DISCUSS COMMITTEE'S COMMENTS TO DRAFT ASSET PURCHASE AGREEMENT. | 0.2 | $225.00 |
| 03/16/2026 | OWENS | B130 | VIDEO CONFERENCE WITH M. TIERNEY, K. SCHMITZ, R. MILLER, K. SAKIMOTO, A. KHALARIAN, N. HENZAKI, C. ZUNDEL, ET AL. REGARDING REVIEW OF COMMITTEE'S COMMENTS TO REVISED ASSET PURCHASE AGREEMENT. | 1.2 | $1,350.00 |
| 03/16/2026 | ZAREI HENZAKI | B130 | ATTEND CONFERENCE CALL | 1.2 | $798.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | WITH FOX, CAIN BROTHERS, AND HOOPER LUNDY TEAM REGARDING REVISIONS TO THE APA | | |
| 03/16/2026 | ZAREI HENZAKI | B130 | FURTHER REVISE THE APA CORRESPOND WITH N. KOFFROTH REGARDING SAME | 2.3 | $1,529.50 |
| 03/17/2026 | KHALARIAN | B130 | ATTEND CONFERENCE CALLS RE: DISCUSSION OF APA REVISIONS WITH COUNSEL FOR THE COMMITTEE AND UMB BANK. | 1.0 | $925.00 |
| 03/17/2026 | KHALARIAN | B130 | REVIEW AND REVISION OF APA | 1.3 | $1,202.50 |
| 03/17/2026 | KOFFROTH | B130 | DRAFT AND REVISE COMMENTS TO PROPOSED STALKING HORSE APA | 2.6 | $2,431.00 |
| 03/17/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH SAM MAIZEL, MATT GARMS, ROB MILLER, ET AL. CONCERNING DRAFT APA | 1.4 | $1,309.00 |
| 03/17/2026 | OWENS | B130 | FURTHER ANALYSIS OF REVISED ASSET PURCHASE AGREEMENT, ATTORNEY GENERAL APPROVAL REQUIREMENTS, TREATMENT OF GOVERNMENT RECEIVABLES, AND OTHER CONSIDERATIONS IN PREPARATION FOR CALL WITH COUNSEL FOR COMMITTEE AND UMB BANK. | 0.6 | $675.00 |
| 03/17/2026 | OWENS | B130 | FOLLOW-UP VIDEO CONFERENCE (PARTIAL) WITH C. MARKS, K. WALSH, S. MAIZEL, T. MOYRON, ET AL. REGARDING COMMENTS AND PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT. | 0.5 | $562.50 |
| 03/17/2026 | OWENS | B130 | INITIAL CALL WITH K. WALSH, C. MARKS, S. MAIZEL, T. MOYRON, M. GARMS, R. MILLER, ET AL. REGARDING ASSET PURCHASE AGREEMENT COMMENTS AND PROPOSED REVISIONS. | 0.3 | $337.50 |
| 03/17/2026 | ZAREI HENZAKI | B130 | PREPARE FOR AND ATTEND MULTIPLE CALLS WITH COUNSEL TO THE COMMITTEE AND UMB BANK REGARDING REVISIONS TO THE APA | 1.0 | $665.00 |
| 03/17/2026 | ZAREI HENZAKI | B130 | APPLY MULTIPLE REVISIONS TO THE APA AND MULTIPLE CORRESPONDENCE WITH A. KHALARIAN AND N. KOFFROTH RE THE SAME | 5.0 | $3,325.00 |
| 03/18/2026 | KHALARIAN | B130 | REVIEW AND REVISE DRAFTS OF THE APA AND EMAIL AND PHONE CORRESPONDENCE WITH FOX | 3.3 | $3,052.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ROTHSCHILD, HOOPER LUNDY AND CAIN BROTHERS TEAMS REGARDING SAME | | |
| 03/18/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH MICHAEL TIERNEY, KARL SCHMITZ, NILOOFAR HENZAKI, ET AL. CONCERNING REVISIONS TO DRAFT APA | 0.5 | $467.50 |
| 03/18/2026 | OWENS | B130 | VIDEO CONFERENCE WITH M. TIERNEY, K. SCHMITZ, N. HENZAKI, N. KOFFROTH, ET AL. REGARDING FINAL COMMENTS AND PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT. | 0.5 | $562.50 |
| 03/18/2026 | OWENS | B130 | ATTEND VIDEO CONFERENCE WITH M. HAMILL AND M. LEE AT OFFICE OF ATTORNEY GENERAL, T. MOYRON, C. MARKS, R. MILLER, ET AL. TO DISCUSS ATTORNEY GENERAL REVIEW AND APPROVAL PROCESS, PREVIEW OF CONDITIONS, BANKRUPTCY CONSIDERATIONS AND RELATED ISSUES. | 1.1 | $1,237.50 |
| 03/18/2026 | ZAREI HENZAKI | B130 | REVIEW AND REVISE DRAFT APA AND EMAIL AND PHONE CORRESPONDENCE WITH N. KOFFROTH, CAIN BROTHERS, AND HOOPER LUNDY TEAMS REGARDING SAME | 3.1 | $2,061.50 |
| 03/19/2026 | ZAREI HENZAKI | B130 | CALL WITH CAIN; CORRESPONDENCE WITH N. KOFFROTH RE THE UPDATE TO APA; FURTHER REVISE THE APA IN CLEAN AND REDLINE AND SEND BACK TO N. KOFFROTH | 0.7 | $465.50 |
| 03/20/2026 | KOFFROTH | B130 | REVIEW AND ANALYZE FURTHER REVISIONS TO DRAFT STALKING HORSE APA | 2.3 | $2,150.50 |
| 03/20/2026 | OWENS | B130 | REVIEW PROPOSED FORM OF SALE ORDER AND KEY PROVISIONS IN SUPPORT OF STALKING HORSE APA. | 0.8 | $900.00 |
| 03/20/2026 | OWENS | B130 | REVIEW BIDDING PROCEDURES ORDER AND SALE REQUIREMENTS IN PREPARATION FOR CALL WITH COUNSEL FOR POTENTIAL BIDDER. | 0.4 | $450.00 |
| 03/20/2026 | OWENS | B130 | VIDEO CONFERENCE WITH J. MOLONEY, M. TIERNEY, H. THOMPSON, R. ALBARANO, R. ALBARANO, ET AL. REGARDING STANDING CALL WITH CAIN BROTHERS AND COMMITTEE PROFESSIONALS CONCERNING | 0.2 | $225.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BIDDER DILIGENCE AND STATUS, AND 14-WEEK BUDGET FORECAST UPDATE. | | |
| 03/20/2026 | ZAREI HENZAKI | B130 | CORRESPONDENCE WITH CAIN BROTHERS REGARDING UPDATED APA | 0.2 | $133.00 |
| 03/22/2026 | NOLL | B130 | REVIEW DRAFT APA. | 1.2 | $1,290.00 |
| 03/22/2026 | NOLL | B130 | EXCHANGE MULTIPLE EMAILS WITH K. OWENS REGARDING PREPARING DRAFT SALE ORDER AND TERMS OF APA. | 0.3 | $322.50 |
| 03/22/2026 | OWENS | B130 | ANALYZE PROVISIONS AND ISSUES TO BE ADDRESSED IN SALE ORDER. | 0.4 | $450.00 |
| 03/23/2026 | CHLUM | B130 | TELEPHONE CALL WITH A. NOLL RE SALE ORDER | 0.1 | $46.50 |
| 03/23/2026 | CHLUM | B130 | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM A. NOLL RE SALE ORDER | 0.1 | $46.50 |
| 03/23/2026 | NOLL | B130 | COMMENCE PREPARATION OF DRAFT SALE ORDER. | 2.4 | $2,580.00 |
| 03/23/2026 | OWENS | B130 | COMMUNICATION WITH J. JUMBECK, COUNSEL FOR BIDDER, REGARDING STATUS AND TIMING FOR POSTING OF DRAFT SALE ORDER TO VDR. | 0.1 | $112.50 |
| 03/24/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH JIM MOLONEY CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED SALE ISSUES | 0.2 | $187.00 |
| 03/24/2026 | NOLL | B130 | EXCHANGE EMAILS WITH N. KOFFROTH AND K. OWENS REGARDING LIEN CHALLENGE. | 0.2 | $215.00 |
| 03/24/2026 | NOLL | B130 | REVIEW AND REVISE SALE ORDER, INCLUDING TO CONFORM WITH FINAL DIP ORDER. | 1.7 | $1,827.50 |
| 03/24/2026 | NOLL | B130 | REVIEW FINAL DIP ORDER FOR PURPOSES OF DRAFT SALE ORDER. | 0.3 | $322.50 |
| 03/24/2026 | OWENS | B130 | REVIEW, REVISE AND PROVIDE COMMENTS TO DRAFT SALE ORDER TO CONFORM WITH ASSET PURCHASE AGREEMENT AND BIDDING PROCEDURES ORDER. | 1.8 | $2,025.00 |
| 03/25/2026 | NOLL | B130 | EXCHANGE MULTIPLE EMAILS WITH K. OWENS REGARDING ISSUES IN SALE ORDER. | 0.2 | $215.00 |
| 03/25/2026 | NOLL | B130 | REVIEW AND REVISE SALE ORDER PER COMMENTS OF K. OWENS AND TO CONFORM TO BIDDING PROCEDURES ORDER. | 2.3 | $2,472.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/2026 | OWENS | B130 | ANALYZE BIDDER DILIGENCE ISSUES AND REQUESTS AND POTENTIAL IMPACT ON BIDDING PROCEDURES AND DATES. | 0.4 | $450.00 |
| 03/25/2026 | OWENS | B130 | REVIEW NEWMARK HEALTHCARE CAPITAL MARKETS TEAM OVERVIEW RELATED TO MEMBERSHIP INTERESTS. | 0.1 | $112.50 |
| 03/25/2026 | OWENS | B130 | VIDEO CONFERENCE WITH J. MOLONEY, M. TIERNEY, C. ZUNDEL, D. WIRKUS, M. LANE, ET AL. REGARDING STATUS OF DUE DILIGENCE BY BIDDERS, REQUEST FOR INFORMATION, POSSIBLE EXTENSION OF BID DEADLINES AND RELATED ISSUES, NEWMARK MEETING REGARDING POTENTIAL SALE OF AFFILIATE MEMBERSHIP INTERESTS, STATUS OF MANAGEMENT TRANSITION NEGOTIATIONS, AND RELATED ISSUES. | 1.1 | $1,237.50 |
| 03/25/2026 | OWENS | B130 | ZOOM CALL WITH J. SHEPHERD AT NEWMARK, C. MARKS, K. WALTZ, T. MOYRON AND N. KOFFROTH REGARDING MEMBERSHIP INTEREST MARKET. | 0.4 | $450.00 |
| 03/25/2026 | OWENS | B130 | COMMUNICATION WITH J. MOLONEY AND M. TIERNEY REGARDING BIDDER DILIGENCE ISSUES AND REQUESTS. | 0.1 | $112.50 |
| 03/25/2026 | OWENS | B130 | COMMUNICATIONS WITH COUNSEL FOR POTENTIAL BIDDER REGARDING DILIGENCE AND BID DEADLINES. | 0.2 | $225.00 |
| 03/26/2026 | KOFFROTH | B130 | PARTICIPATE IN CALL WITH JIM MOLONEY CONCERNING SALE ISSUES | 0.2 | $187.00 |
| 03/26/2026 | KOFFROTH | B130 | TELEPHONE CONFERENCE WITH J. MOLONEY AND K. OWENS REGARDING BIDDER REQUESTS. | 0.2 | $187.00 |
| 03/26/2026 | OWENS | B130 | DRAFT EMAIL TO C. MURPHY, K. WALSH, C. MARKS, S. MAIZEL, T. MOYRON, S. ALBERTS AND J. MOLONEY TO SCHEDULE CALL REGARDING BIDDER UPDATES. | 0.1 | $112.50 |
| 03/26/2026 | OWENS | B130 | TELEPHONE CONFERENCE WITH J. MOLONEY AND N. KOFFROTH REGARDING BIDDER REQUESTS. | 0.2 | $225.00 |
| 03/27/2026 | KOFFROTH | B130 | DRAFT AND REVISE PROPOSED FORM OF SALE ORDER | 2.1 | $1,963.50 |
| 03/27/2026 | OWENS | B130 | VIDEO CONFERENCE WITH J. MOLONEY, M. TIERNEY AND M. LANE REGARDING RECAP OF | 0.9 | $1,012.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | CALL WITH DENTONS AND GREENBERG TRAURIG CONCERNING BIDDER ISSUES, AFFILIATE ISSUES, AND RELATED MATTERS. | | |
| 03/27/2026 | OWENS | B130 | TEAMS CONFERENCE WITH C. MURPHY, C. MARKS, K. WALSH, S. MAIZEL, T. MOYRON, S. ALBERTS, M. LANE, J. MOLONEY AND M. TIERNEY REGARDING BID DEVELOPMENTS, MANAGEMENT TRANSITION, OPEN REQUESTS FROM UMB, AND RELATED ISSUES. | 1.1 | $1,237.50 |
| 03/27/2026 | OWENS | B130 | TELEPHONE CONFERENCE WITH A. MEISLIK AND R. ALBARANO CONCERNING BID UPDATE, SCHEDULED CALL WITH COUNSEL FOR UMB AND COMMITTEE TO DISCUSS SAME AND RESCHEDULING OF EARLIER STANDING CALL, DIP BUDGET ISSUES, PROFESSIONAL FEE BUDGET ITEMS, AND RELATED ISSUES. | 0.4 | $450.00 |
| 03/27/2026 | OWENS | B130 | TELEPHONE CALL WITH J. MOLONEY TO DISCUSS UPDATE TO DENTONS AND GREENBERG TRAURIG TEAMS CONCERNING BIDDER STATUS. | 0.1 | $112.50 |
| 03/30/2026 | OWENS | B130 | TELEPHONE CONFERENCE WITH R. ALBARANO REGARDING SUGGESTED EXTENSION OF SALES TIMELINE, AND IMPACT ON PROJECTIONS. | 0.2 | $225.00 |
| 03/30/2026 | OWENS | B130 | REVIEW J. MOLONEY RECOMMENDATION CONCERNING UPDATED SALE TIMELINE AND REASONS FOR EXTENSION OF SAME. | 0.1 | $112.50 |
| 03/30/2026 | OWENS | B130 | TELEPHONE CONFERENCE WITH J. MOLONEY REGARDING PROPOSED UPDATED TIMELINE FOR SUBMISSION OF STALKING HORSE BID, STALKING HORSE SELECTION, BID DEADLINE AND AUCTION DATE, AND IMPACT ON CASH PROJECTIONS. | 0.2 | $225.00 |
| 03/30/2026 | OWENS | B130 | COMMUNICATIONS WITH J. MOLONEY AND K. SCHMITZ REGARDING NDA FOR POTENTIAL BIDDER. | 0.1 | $112.50 |
| 03/31/2026 | KOFFROTH | B130 | REVIEW AND ANALYZE POTENTIAL BID PROCEDURES MODIFICATIONS AND POTENTIAL IMPACT ON CASE TIMELINE AND RELATED MATTERS | 1.2 | $1,122.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/2026 | OWENS | B130 | ATTEND STANDING TEAMS VIDEO CONFERENCE WITH S. CHAPPLE, T. KOHLI, C. DUNCAN, M. LANE, J. MOLONEY, K. SCHMITZ, R. ALBARANO, ET AL. REGARDING STATUS OF SALES PROCESS, BIDDER ISSUES AND DILIGENCE, TIMELINE, MANAGEMENT TRANSITION STIPULATION AND OTHER PENDING ISSUES REQUIRING ATTENTION. | 1.2 | $1,350.00 |
| 03/31/2026 | OWENS | B130 | TELEPHONE CONFERENCE WITH M. LANE REGARDING SALE ISSUES, BID UPDATE, AND RELATED ISSUES. | 0.6 | $675.00 |
| 03/31/2026 | OWENS | B130 | DRAFT EMAIL TO C. MURPHY, K. WALSH, C. MARKS, T. MOYRON, S. MAIZEL, AND C. MARKS REGARDING SALE AND BID UPDATES. | 0.3 | $337.50 |
| 03/31/2026 | OWENS | B130 | COMMUNICATIONS WITH J. MOLONEY REGARDING SALE AND BID UPDATES. | 0.2 | $225.00 |
| 03/02/2026 | KOFFROTH | B140 | REVIEW AND ANALYZE REQUEST OF 2018 BOND TRUSTEE TO STIPULATE TO RELIEF FROM STAY WITH RESPECT TO PROJECT FUND | 0.6 | $561.00 |
| 03/02/2026 | PAPIEZ | B140 | DRAFT NOTICE OF AUTOMATIC STAY VIOLATION FOR J&J VISION AND CORRESPOND WITH K. OWENS REGARDING SAME. | 1.9 | $1,358.50 |
| 03/03/2026 | KOFFROTH | B140 | REVIEW AND ANALYZE DRAFT MOTION FOR RELIEF FROM STAY PREPARED BY 2018 BOND TRUSTEE | 0.5 | $467.50 |
| 03/03/2026 | OWENS | B140 | COMMUNICATION WITH S. CHAPPLE AND T. KOHLI REGARDING STAY VIOLATION LETTER FORWARDED TO COUNSEL FOR COLLINS ELECTRICAL COMPANY, AND FOLLOW-UP. | 0.1 | $112.50 |
| 03/03/2026 | OWENS | B140 | COMMUNICATION WITH G. VOGT, COUNSEL FOR COLLINS ELECTRICAL COMPANY, REGARDING STAY VIOLATION LETTER AND REQUEST FOR REINSTATEMENT OF SERVICES. | 0.2 | $225.00 |
| 03/04/2026 | OWENS | B140 | REVIEW SUMMARY OF POSTPETITION OBLIGATIONS OF COLLINS ELECTRICAL CO., G. VOGT RESPONSE TO STAY VIOLATION LETTER AND OUTSTANDING REQUESTS IN PREPARATION FOR CALL WITH | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | G. VOGT. | | |
| 03/04/2026 | OWENS | B140 | VIDEO CONFERENCE WITH S. CHAPPLE REGARDING COLLINS ELECTRICAL'S RESPONSE TO STAY VIOLATION LETTER, STATUS AND QUANTIFICATION OF WORK TO BE PERFORMED BY COLLINS ELECTRICAL UNDER SUBCONTRACTOR AGREEMENT, PREPETITION INVOICES AND RETENTION, AND RELATED ISSUES AND STRATEGY. | 0.4 | $450.00 |
| 03/04/2026 | OWENS | B140 | DRAFT EMAIL TO S. CHAPPLE SUMMARIZING DISCUSSION WITH COUNSEL FOR COLLINS ELECTRICAL COMPANY IN RESPONSE TO STAY VIOLATION LETTER, AUTHORIZATION AND SOURCE OF PAYMENT FOR POSTPETITION SERVICES, AND RELATED ISSUES. | 0.2 | $225.00 |
| 03/04/2026 | OWENS | B140 | FOLLOW-UP EMAIL WITH G. VOGT, COUNSEL FOR COLLINS ELECTRICAL, REGARDING FINAL DIP ORDER AND REQUEST FOR CONFIRMATION REGARDING RESUMPTION OF SERVICES. | 0.1 | $112.50 |
| 03/04/2026 | OWENS | B140 | VIDEO CONFERENCE WITH G. VOGT, COUNSEL FOR COLLINS ELECTRICAL, REGARDING STAY VIOLATION LETTER AND RESPONSE, COURT'S ENTRY OF FINAL DIP ORDER AND DEBTORS' OBLIGATION TO PAY FOR POSTPETITION SERVICES. | 0.3 | $337.50 |
| 03/05/2026 | OWENS | B140 | REVIEW LETTER FROM TPX COMMUNICATIONS REGARDING REQUEST FOR ADEQUATE PROTECTION FOR POSTPETITION SERVICES. | 0.2 | $225.00 |
| 03/05/2026 | OWENS | B140 | COMMUNICATIONS WITH S. CHAPPLE, T. KOHLI AND T. DUNCAN REGARDING TPX COMMUNICATIONS POST-PETITION SERVICES AND REQUEST FOR ADEQUATE PROTECTION. | 0.2 | $225.00 |
| 03/06/2026 | OWENS | B140 | COMMUNICATION WITH A. VERA AT J&J VISION REGARDING STAY VIOLATION NOTICE AND INTENTION TO FILE MOTION TO COMPEL PERFORMANCE AND DAMAGES FOR WILLFUL VIOLATION OF AUTOMATIC STAY. | 0.2 | $225.00 |
| 03/09/2026 | OWENS | B140 | REVIEW AMO SALES VENDOR AGREEMENT, PUBLIC FILINGS REGARDING ACQUISITION BY | 0.4 | $450.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | JOHNSON & JOHNSON VISION, AND RELATED CORRESPONDENCE AND INFORMATION FOR PURPOSES OF SERVING STAY VIOLATION NOTICE AND MOTION TO COMPEL PERFORMANCE OF SERVICES UNDER EXECUTORY CONTRACT AND SANCTIONS FOR WILLFUL VIOLATION OF AUTOMATIC STAY. | | |
| 03/09/2026 | PAPIEZ | B140 | REVIEW AND RESPOND TO EMAIL FROM K. OWENS REGARDING J&J STAY VIOLATION NOTICE. | 0.5 | $357.50 |
| 03/10/2026 | OWENS | B140 | GIVE FOLLOW-UP DIRECTIONS TO D. PAPIEZ REGARDING STATUS OF EFFORTS TO REACH A. VERA AT JOHNSON & JOHNSON VISION, AND SERVICE OF STAY VIOLATION MOTION ON REGISTERED AGENT OR OFFICER OF JOHNSON & JOHNSON VISION. | 0.2 | $225.00 |
| 03/10/2026 | PAPIEZ | B140 | CORRESPOND WITH J&J REPRESENTATIVE REGARDING NOTICE OF VIOLATION OF AUTOMATIC STAY. | 0.8 | $572.00 |
| 03/11/2026 | PAPIEZ | B140 | REVIEW AND RESPOND TO EMAIL FROM K. OWENS REGARDING EXECUTORY CONTRACT AND STAY VIOLATION ANALYSIS. | 0.8 | $572.00 |
| 03/12/2026 | OWENS | B140 | REVIEW J. HAYES EMAIL REGARDING FRANK M. BOOTH'S REQUEST FOR ASSUMPTION OF EXECUTORY CONTRACT AND PAYMENT OF CURE AMOUNT AS CONDITION PRECEDENT TO RESUMING POST-PETITION SERVICES. | 0.3 | $337.50 |
| 03/12/2026 | OWENS | B140 | DRAFT EMAIL TO J. HAYES, COUNSEL FOR FRANK M. BOOTH, INC., RESPONDING TO REQUEST TO CONDITION RESUMPTION OF POST-PETITION SERVICES UNDER EXECUTORY CONTRACT UPON ASSUMPTION AND PAYMENT OF CURE COSTS, AND RESERVATION OF RIGHTS. | 0.3 | $337.50 |
| 03/13/2026 | OWENS | B140 | TELEPHONE CONFERENCE WITH S. CHAPPLE REGARDING STATUS OF FRANK M. BOOTH, INC., COLLINS ELECTRICAL COMPANY, AND J&J VISION STAY VIOLATION LETTERS, RESPONSES, AND STRATEGY. | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/2026 | OWENS | B140 | COMMUNICATIONS WITH J. HAYES, COUNSEL FOR FRANK M. BOOTH, INC., REGARDING POTENTIAL STAY VIOLATION FOR CONDITIONING PERFORMANCE UNDER EXECUTORY CONTRACT UPON ASSUMPTION OF CONTRACT AND PAYMENT OF CURE AMOUNT, AND SCOPE OF WORK TO BE PERFORMED. | 0.4 | $450.00 |
| 03/13/2026 | OWENS | B140 | COMMUNICATIONS WITH S. SHEPPARD REGARDING J&J STAY VIOLATION NOTICE AND STATUS OF RESPONSE FROM COUNSEL REGARDING SAME. | 0.2 | $225.00 |
| 03/13/2026 | OWENS | B140 | FOLLOW-UP WITH G. VOGT, COUNSEL FOR COLLINS ELECTRICAL COMPANY, REGARDING INTENTION TO PERFORM POSTPETITION SERVICES UNDER EXISTING EXECUTORY CONTRACT AND SCOPE OF WORK. | 0.3 | $337.50 |
| 03/17/2026 | OWENS | B140 | ANALYZE TPX COMMUNICATIONS CORRESPONDENCE AND INVOICES IN RESPONSE TO LETTER REQUESTING ADEQUATE PROTECTION. | 0.4 | $450.00 |
| 03/23/2026 | OWENS | B140 | REVIEW EMAILS FORWARDED BY S. SCOFIELD, CORPORATE COMPLIANCE SPECIALIST, FROM A. VERA, ACCOUNT EXECUTIVE AT J&J SURGICAL VISION, CONDITIONING DELIVERY OF LENSES ON PREPAYMENT IN VIOLATION OF AUTOMATIC STAY. | 0.3 | $337.50 |
| 03/23/2026 | OWENS | B140 | COMMUNICATIONS WITH D. DYKHOUSE, COUNSEL FOR JOHNSON & JOHNSON, D/B/A J&J VISION, REGARDING STAY VIOLATION AND DEMAND FOR COMPLIANCE WITH EXECUTORY CONTRACT OBLIGATIONS. | 0.3 | $337.50 |
| 03/24/2026 | CHLUM | B140 | FINALIZE FOR FILING WITH THE COURT NOTICE OF NON-OPPOSITION TO BONY MOTION FOR STAY RELIEF | 0.2 | $93.00 |
| 03/24/2026 | CHLUM | B140 | REVIEW EMAIL FROM S. CHAPPEL RE NOTICE OF NON OPPOSITION TO BONY RELIEF FROM STAY MOTION | 0.1 | $46.50 |
| 03/24/2026 | CHLUM | B140 | DRAFT NOTICE OF NON-OPPOSITION TO BONY MOTION FOR STAY RELIEF | 0.3 | $139.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/2026 | KOFFROTH | B140 | DRAFT NOTICE OF NON-OPPOSITION TO 2018 BOND RELIEF FROM STAY MOTION | 0.2 | $187.00 |
| 03/24/2026 | OWENS | B140 | REVIEW BANK OF NEW YORK MELLON'S MOTION FOR RELIEF FROM STAY TO APPLY PROJECT FUNDS AND DRAFT DEBTORS' NON-OPPOSITION TO MOTION IN ACCORDANCE WITH FINAL DIP ORDER. | 0.2 | $225.00 |
| 03/24/2026 | OWENS | B140 | FOLLOW-UP WITH M. CUTLER AT TPX REGARDING DEMAND FOR ADEQUATE PROTECTION AND RESERVATION OF RIGHTS. | 0.2 | $225.00 |
| 03/25/2026 | OWENS | B140 | COMMUNICATION WITH T. KOHLI AND S. CHAPPLE REGARDING TPX COMMUNICATIONS' CONFIRMATION OF AGREEMENT TO CONTINUE TO PROVIDE POSTPETITION SERVICES AND RECEIPT OF PAYMENT FOR POSTPETITION INVOICES. | 0.1 | $112.50 |
| 03/25/2026 | OWENS | B140 | COMMUNICATION WITH T. KOHLI AND S. CHAPPLE REGARDING J&J VISION'S CONFIRMATION OF AGREEMENT TO CONTINUE TO SUPPLY LENSES POSTPETITION UNDER EXECUTORY CONTRACT IN ACCORDANCE WITH CONTRACT TERMS. | 0.1 | $112.50 |
| 03/25/2026 | OWENS | B140 | FOLLOW-UP EMAIL WITH M. CUTCHER AT TPX COMMUNICATIONS CONFIRMING AGREEMENT TO CONTINUE TO COMPLY WITH TERMS OF ADEQUATE PROTECTION ORDER AND RECEIPT OF PAYMENT FOR POSTPETITION SERVICES. | 0.1 | $112.50 |
| 03/25/2026 | OWENS | B140 | FOLLOW-UP WITH D. DYKHOUSE, COUNSEL FOR AMO SALES AND SERVICE, INC. D/B/A/ J&J VISION, REGARDING RESOLUTION OF STAY VIOLATION LETTER AND SHIPMENT OF GOODS TO FULFILL ORDERS PURSUANT TO CONTRACT TERMS. | 0.1 | $112.50 |
| 03/26/2026 | OWENS | B140 | REVIEW S. SCHILLER'S MOTION FOR RELIEF FROM STAY, MEMORANDUM OF POINTS & AUTHORITIES, SUPPORTING DECLARATIONS AND NOTICE OF HEARING. | 0.4 | $450.00 |
| 03/26/2026 | OWENS | B140 | DRAFT EMAIL TO S. CHAPPLE SUMMARIZING S. SCHILLER'S MOTION FOR RELIEF FROM STAY TO PURSUE INSURANCE PROCEEDS, RESPONSE DEADLINE, SIR OBLIGATION AND | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | COVERAGE ISSUES. | | |
| 03/30/2026 | OWENS | B140 | TELEPHONE CONFERENCE WITH S. CHAPPLE REGARDING S. SCHILLER'S MOTION FOR RELIEF FROM STAY, STATUS OF SIR AND CLAIMS MADE UNDER GENERAL LIABILITY POLICY, AND POSSIBLE RESOLUTION OF SAME. | 0.2 | $225.00 |
| 03/30/2026 | OWENS | B140 | EMAIL COMMUNICATIONS WITH S. ALBERTS REGARDING S. SCHILLER'S MOTION FOR RELIEF FROM STAY, AND STATUS OF SIR AND CLAIMS MADE UNDER GENERAL LIABILITY POLICY. | 0.1 | $112.50 |
| 03/31/2026 | NWASIKE | B140 | REVIEW INSURANCE POLICIES FOR 2024 INSURANCE POLICY RELATED TO MALPRACTICE CLAIM | 0.2 | $129.00 |
| 03/31/2026 | OWENS | B140 | REVIEW ORDER CONTINUING HEARING ON BANK OF NEW YORK MELLON'S MOTION FOR RELIEF FROM STAY TO GIVE MORE TIME FOR COMMITTEE TO INVESTIGATE . | 0.1 | $112.50 |
| 03/31/2026 | OWENS | B140 | COMMUNICATION WITH S. CHAPPLE REGARDING SCHILLER RELIEF FROM STAY MOTION, STATUS OF SIR FOR POLICY PERIOD AND CLAIMS MADE UNDER POLICY. | 0.2 | $225.00 |
| 03/06/2026 | OWENS | B150 | PREPARE FOR MEETING WITH COMMITTEE PROFESSIONALS TO ADDRESS STATUS OF VARIOUS MATTERS INCLUDING BNY'S REQUEST FOR RELIEF FROM STAY, TRANSITION MOTION, STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS MOTION, AND OTHER PENDING MATTERS. | 0.4 | $450.00 |
| 03/06/2026 | OWENS | B150 | VIDEO CONFERENCE WITH S. MAIZEL, S. ALBERTS, H. THOMPSON, M. TIERNEY, A. MEISLIK, R. ALBARANO, ET AL. REGARDING QOFE REPORT, STATUS OF MARKETING EFFORTS AND BIDDER DILIGENCE, APA, PROCESS FOR COORDINATING WITH CALIFORNIA AG, BNY REQUEST FOR RELIEF FROM STAY, STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS ORDER TO ADDRESS AGGREGATE CAP FOR PRIORITY WAGE CLAIMS, TRANSITION MOTION, AND OTHER PENDING | 0.6 | $675.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MATTERS. | | |
| 03/13/2026 | OWENS | B150 | ATTEND WEEKLY MEETING WITH T. MOYRON, S. ALBERTS, J. MOLONEY, M. TIERNEY, R. ALBARANO, H. THOMPSON, ET AL. REGARDING MARKETING STATUS, SALE ISSUES, AG REVIEW PROCESS, AND RELATED ISSUES. | 0.8 | $900.00 |
| 03/24/2026 | OWENS | B150 | VIDEO CONFERENCE WITH C. MURPHY, K. WALSH, C. MARKS, S. MAIZEL, T. MOYRON AND S. ALBERTS REGARDING PENDING ISSUES TO RESOLVE MANAGEMENT TRANSITION MOTION, SALE DEVELOPMENTS, STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS ORDER TO INCREASE AGGREGATE PRIORITY CAP, AND OTHER PENDING ISSUES. | 0.9 | $1,012.50 |
| 03/30/2026 | OWENS | B150 | DRAFT EMAIL TO A. SCARCELLA, COUNSEL FOR CHANGE HEALTHCARE TECHNOLOGY ENABLED SERVICES, LLC, SUMMARIZING HISTORY OF POSTPETITION PAYMENTS AND RECONCILIATION OF CLAIM. | 0.2 | $225.00 |
| 03/31/2026 | OWENS | B150 | VIDEO CONFERENCE WITH C. MURPHY, C. MARKS, S. MAIZEL, T. MOYRON, S. ALBERTS, ET AL. REGARDING MANAGEMENT TRANSITION STIPULATION AND ORDER, SALE AND BID ISSUES, EMPLOYEE WAGES STIPULATION, CLAIMS BAR DATE MOTION AND OTHER PENDING MATTERS. | 0.5 | $562.50 |
| 03/02/2026 | CARVER | B160 | DRAFT NOTICE OF OCP DECLARATIONS | 0.5 | $300.00 |
| 03/02/2026 | CARVER | B160 | MULTIPLE CORRESPONDENCE WITH K. OWENS AND COMPANY TEAM RE: STATUS OF OCP DECLARATIONS AND POTENTIAL FILINGS | 0.7 | $420.00 |
| 03/03/2026 | CARVER | B160 | REVISE NOTICE OF OCP DECLARATIONS | 0.3 | $180.00 |
| 03/03/2026 | OWENS | B160 | COMMUNICATION WITH C. DUNCAN REGARDING TOYON ASSOCIATES OCP DECLARATION AND QUESTIONNAIRE, AND CONTACT INFORMATION. | 0.1 | $112.50 |
| 03/03/2026 | OWENS | B160 | COMMUNICATION WITH P. PASSCUZI, COUNSEL FOR TOYON ASSOCIATES REGARDING STATUS OF OCP DECLARATION AND | 0.2 | $225.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | QUESTIONNAIRE, | | |
| 03/05/2026 | CARVER | B160 | REVIEW AND REVISE NOTICE OF OCP DECLARATION | 0.8 | $480.00 |
| 03/06/2026 | OWENS | B160 | TELEPHONE CONFERENCE WITH A. KLEIN REGARDING MILLIMAN DISCLOSURE DECLARATION AND QUESTIONNAIRE COMMENTS AND REVISIONS. | 0.2 | $225.00 |
| 03/06/2026 | OWENS | B160 | COMMUNICATION WITH M. ABSHER REGARDING DISCLOSURE DECLARATION AND QUESTIONNAIRE IN SUPPORT OF ORDINARY COURSE PROFESSIONAL RETENTION. | 0.2 | $225.00 |
| 03/09/2026 | CARVER | B160 | ATTENTION TO MULTIPLE EMAILS WITH K. OWENS AND COMPANY TEAM REGARDING OCP DECLARATIONS | 0.3 | $180.00 |
| 03/09/2026 | CARVER | B160 | MULTIPLE CORRESPONDENCE WITH N. KOFFROTH AND I. GUNN REGARDING FEE STATEMENTS | 0.3 | $180.00 |
| 03/09/2026 | OWENS | B160 | REVIEW AND REVISE ABSHER HEALTHCARE CONSULTING ORDINARY COURSE PROFESSIONALS DECLARATION AND QUESTIONNAIRE. | 0.3 | $337.50 |
| 03/09/2026 | OWENS | B160 | COMMUNICATIONS WITH S. CHAPPLE AND T. KOHLI REGARDING STATUS OF ADDITIONAL DECLARATIONS AND QUESTIONNAIRES FROM VARIOUS ORDINARY COURSE PROFESSIONALS REQUIRED PURSUANT TO ORDER AUTHORIZING DEBTORS TO RETAIN ORDINARY COURSE PROFESSIONALS. | 0.3 | $337.50 |
| 03/09/2026 | OWENS | B160 | COMMUNICATIONS WITH C. DUNCAN REGARDING SPECIFIC COMMENTS TO ORDINARY COURSE DECLARATION AND QUESTIONNAIRE SUBMITTED BY M. ABSHER AT ABSHER CONSULTING, AND PROPOSED REVISIONS TO SAME. | 0.2 | $225.00 |
| 03/10/2026 | CHLUM | B160 | REVIEW EMAIL FROM N. KOFFROTH REGARDING FIRST MONTHLY FEE APPLICATION | 0.1 | $46.50 |
| 03/11/2026 | CARVER | B160 | ATTENTION TO CORRESPONDENCE WITH K. OWENS AND VARIOUS OCPS REGARDING DECLARATIONS | 0.2 | $120.00 |
| 03/11/2026 | OWENS | B160 | COMMUNICATIONS WITH M. ABSHER REGARDING REVISIONS TO DISCLOSURE DECLARATION AND RETENTION | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | QUESTIONNAIRE. | | |
| 03/12/2026 | CARVER | B160 | REVIEW AND REVISE OCP DECLARATIONS AND NOTICE | 2.9 | $1,740.00 |
| 03/12/2026 | CARVER | B160 | EXTENSIVE EMAIL AND PHONE CORRESPONDENCE WITH FOX TEAM REGARDING OCP DECLARATIONS AND RELATED ISSUES | 0.7 | $420.00 |
| 03/12/2026 | CHLUM | B160 | REVIEW AND REVISE FINAL NOTICE OF OCP | 0.1 | $46.50 |
| 03/12/2026 | CHLUM | B160 | PREPARE EMAIL TO B. CARVER RE REVISED NOTICE OF OCP | 0.1 | $46.50 |
| 03/12/2026 | CHLUM | B160 | REVIEW FURTHER EMAIL FROM B. CARVER FORWARDING REVISED OCP NOTICE WITH K. OWENS CHANGES | 0.1 | $46.50 |
| 03/12/2026 | CHLUM | B160 | REVIEW EMAIL TO S. CHAPPLE RE TIMING OF FIRST NOTICE OF ORDINARY COURSE PROFESSIONALS | 0.1 | $46.50 |
| 03/12/2026 | CHLUM | B160 | REVIEW EMAIL FROM B. CARVER RE FINALIZED NOTICE OF OCP | 0.1 | $46.50 |
| 03/12/2026 | CHLUM | B160 | REVIEW MULTIPLE EMAILS FROM K. OWENS RE REVISIONS TO NOTICE OF OCP | 0.2 | $93.00 |
| 03/12/2026 | CHLUM | B160 | REVIEW MULTIPLE EMAILS FROM B. CARVER RE FIRST NOTICE OF ORDINARY COURSE PROFESSIONALS | 0.2 | $93.00 |
| 03/12/2026 | CHLUM | B160 | REVIEW MULTIPLE EMAILS FROM K. OWENS RE OCP DOCUMENTATION | 0.2 | $93.00 |
| 03/12/2026 | CHLUM | B160 | FINALIZE AND FILE FIRST NOTICE OF ORDINARY COURSE PROFESSIONALS AND EFFECTUATE SERVICE OF SAME | 0.5 | $232.50 |
| 03/12/2026 | CHLUM | B160 | TELEPHONE CALL WITH K. OWENS AND N. KOFFROTH REGARDING FINALIZING AND SERVING FIRST NOTICE OF ORDINARY COURSE PROFESSIONALS | 0.1 | $46.50 |
| 03/12/2026 | OWENS | B160 | REVIEW AND REVISE NOTICE OF RETENTION OF ORDINARY COURSE PROFESSIONALS AND SUPPORTING DECLARATIONS, QUESTIONNAIRES AND EXHIBITS. | 0.5 | $562.50 |
| 03/12/2026 | OWENS | B160 | COMMUNICATIONS WITH P. PASCUZZI REGARDING TOYON, INC. ORDINARY COURSE PROFESSIONAL DECLARATION AND QUESTIONNAIRE. | 0.1 | $112.50 |
| 03/13/2026 | CARVER | B160 | REVIEW OCP DOCUMENTATION (1.3); CORRESPOND WITH K. | 1.5 | $900.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | OWENS RE: SAME (.2) | | |
| 03/13/2026 | CARVER | B160 | REVIEW AND REVISE FOX MONTHLY FEE STATEMENTS | 2.1 | $1,260.00 |
| 03/13/2026 | CHLUM | B160 | REVIEW EMAIL RESPONSE FROM S. WILSON RE SERVICE OF FIRST NOTICE OF OCP PROFFESSIONALS | 0.1 | $46.50 |
| 03/13/2026 | OWENS | B160 | REVIEW ORDINARY COURSE PROFESSIONAL DECLARATIONS AND QUESTIONNAIRE SUBMISSIONS, AND NEED FOR SUPPLEMENTAL NOTICE AND AMENDED SUBMISSIONS REGARDING SAME. | 0.3 | $337.50 |
| 03/13/2026 | OWENS | B160 | REVIEW PROVINCE FEE STATEMENT AND COMPARISON OF RATES IN EMPLOYMENT APPLICATION. | 0.2 | $225.00 |
| 03/16/2026 | CARVER | B160 | REVIEW AND REVISE FOX MONTHLY FEE STATEMENTS | 2.0 | $1,200.00 |
| 03/16/2026 | CARVER | B160 | REVIEW OCP DECLARATIONS AND OCP ORDER (.5); CORRESPOND WITH C. DUNCAN AND S. CHAPPLE REGARDING SAME (.2) | 0.7 | $420.00 |
| 03/17/2026 | CARVER | B160 | PREPARE NOTICE OF OCP DECLARATIONS (.6); ANALYSIS OF OCP MATERIALS RELATED TO SAME (1.2) | 1.8 | $1,080.00 |
| 03/17/2026 | CARVER | B160 | MULTIPLE PHONE AND EMAIL CORRESPONDENCE WITH S. CHAPPLE AND T. KOHLI RE: OCP DECLARATIONS AND RELATED DOCUMENTATION | 0.4 | $240.00 |
| 03/17/2026 | CARVER | B160 | REVIEW AND ANALYSIS REGARDING INTERIM COMPENSATION PROCEDURES | 0.5 | $300.00 |
| 03/17/2026 | CARVER | B160 | REVIEW AND ANALYZE FOX ROTHSCHILD FEE STATEMENT FOR FIRST MONTHLY FEE APPLICATION (2.1); CORRESPOND WITH N. KOFFROTH RE: SAME (.1) | 2.1 | $1,260.00 |
| 03/17/2026 | CARVER | B160 | EXTENSIVE PHONE AND EMAIL CORRESPONDENCE WITH MULTIPLE OCP PROFESSIONALS RE: STATUS OF OCP DECLARATIONS AND RELATED WORKSTREAMS (1.8) | 1.8 | $1,080.00 |
| 03/17/2026 | CARVER | B160 | ATTEND CALL WITH K. OWENS RE: OCP ISSUES | 0.1 | $60.00 |
| 03/17/2026 | OWENS | B160 | REVIEW DRAFT AMENDED ORDINARY COURSE PROFESSIONAL NOTICE AND EXHIBITS, AND OPEN ISSUES RELATED TO VARIOUS | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | ORDINARY COURSE PROFESSIONALS REQUIRING CLARIFICATION AND ADDITIONAL DOCUMENTATION. | | |
| 03/18/2026 | CARVER | B160 | ANALYZE OCP DOCUMENTATION RELATED TO SERVICES PERFORMED FOR THE ESTATE (.8); RESEARCH RELATED TO SAME (.6); CORRESPONDENCE WITH N. THOMAS REGARDING OCP MOTION AND PROCESS (.2) | 1.6 | $960.00 |
| 03/18/2026 | CARVER | B160 | ANALYSIS OF OCP DOCUMENTATION | 1.8 | $1,080.00 |
| 03/18/2026 | CARVER | B160 | MULTIPLE CORRESPONDENCE WITH S. CHAPPLE AND OCP PROFESSIONALS RE: OUTSTANDING OCP ITEMS | 0.7 | $420.00 |
| 03/18/2026 | CARVER | B160 | MULTIPLE CORRESPONDENCE WITH FOX ROTHSCHILD TEAM RE: OCP ISSUES | 0.3 | $180.00 |
| 03/18/2026 | OWENS | B160 | REVIEW AND REVISE PROPOSED ORDER AUTHORIZING DEBTORS' RETENTION OF M. LANE AS CHIEF RESTRUCTURING OFFICER TO INCORPORATE U.S. TRUSTEE'S REQUESTED REVISIONS. | 0.3 | $337.50 |
| 03/18/2026 | OWENS | B160 | COMMUNICATION WITH M. LANE REGARDING RESOLUTION OF U.S. TRUSTEE'S OBJECTION TO APPLICATION TO EMPLOY M. LANE AS CHIEF RESTRUCTURING OFFICER. | 0.1 | $112.50 |
| 03/18/2026 | OWENS | B160 | COMMUNICATIONS WITH T. FEHR AT U.S. TRUSTEE'S OFFICE, REGARDING COMMENTS AND REQUESTED REVISIONS TO APPLICATION TO EMPLOY M. LANE AS CHIEF RESTRUCTURING OFFICER. | 0.2 | $225.00 |
| 03/19/2026 | CARVER | B160 | MULTIPLE EMAIL AND PHONE CORRESPONDENCE WITH S. CHAPPLE, C. DUNCAN AND CLIENT TEAM RE: OCP DOCUMENTATION | 0.3 | $180.00 |
| 03/19/2026 | CARVER | B160 | EMAIL AND PHONE CORRESPONDENCE WITH FOX, BRG, HOOPER LUNDY, AND FORCE 10 TEAMS RE: FIRST MONTHLY FEE APPLICATION | 2.0 | $1,200.00 |
| 03/19/2026 | CARVER | B160 | EMAIL AND PHONE CORRESPONDENCE WITH FOX, BRG, HOOPER LUNDY, AND FORCE 10 TEAMS RE: FIRST MONTHLY FEE APPLICATION | 0.4 | $240.00 |
| 03/19/2026 | CARVER | B160 | REVIEW AND REVISE NOTICE OF OCP DECLARATIONS | 0.9 | $540.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/2026 | CARVER | B160 | MULTIPLE CORRESPONDENCE WITH FOX ROTHSCHILD TEAM REGARDING OCP DECLARATIONS AND RELATED ISSUES | 0.5 | $300.00 |
| 03/19/2026 | CHLUM | B160 | EXCHANGE EMAILS WITH B. CARVER REGARDING MONTHLY FEE APPLICATION | 0.2 | $93.00 |
| 03/19/2026 | CHLUM | B160 | REVIEW EMAIL FROM I. GUNN FORWARDING DRAFT INVOICE FOR FOX MONTHLY FEE APPLICATION; REVIEW DRAFT INVOICE | 0.2 | $93.00 |
| 03/20/2026 | CARVER | B160 | REVIEW AND ANALYSIS OF INTERIM COMPENSATION PROCEDURES AND PRECEDENT REGARDING PREPARATION OF FOX FEE APPLICATION | 1.6 | $960.00 |
| 03/20/2026 | CARVER | B160 | CALL WITH A. CASTRO RE: HOOPER LUNDY FEE APPLICATION | 0.3 | $180.00 |
| 03/20/2026 | CARVER | B160 | CALL WITH K. OWENS RE: FOX FEE APPLICATION, OCP DECLARATIONS AND RELATED ISSUES | 0.2 | $120.00 |
| 03/20/2026 | CHLUM | B160 | EXCHANGE EMAILS WITH K. OWENS RE NOTICE OF OCP DECLARATIONS | 0.1 | $46.50 |
| 03/20/2026 | CHLUM | B160 | REVIEW EMAIL FROM B. CARVER RE NOTICE OF OCP DECLARATIONS | 0.1 | $46.50 |
| 03/23/2026 | CHLUM | B160 | REVIEW REVISED FOX MONTHLY FEE STATEMENT; PREPARE EMAIL TO N. KOFFROTH REGARDING ADDITIONAL CHANGE | 0.2 | $93.00 |
| 03/23/2026 | CHLUM | B160 | REVIEW EMAIL FROM N. KOFFROTH REGARDING REVISIONS TO FOX MONTHLY FEE STATEMENT | 0.1 | $46.50 |
| 03/24/2026 | CARVER | B160 | REVIEW AND ANALYZE FOX ROTHSCHILD FEE STATEMENT RE: PRIVILEGE ISSUES | 1.4 | $840.00 |
| 03/24/2026 | CARVER | B160 | MULTIPLE REVISIONS TO HOOPER LUNDY AND FORCE 10 FEE STATEMENTS (2.7); MULTIPLE CORRESPONDENCE WITH HOOPER LUNDY, FOX ROTHSCHILD, FORCE 10 TEAMS RE: SAME (1.1); RESEARCH RE: LOCAL RULES, UST GUIDELINES AND RELATED DISCLOSURE REQUIREMENTS IN RELATION WITH SAME (1.5) | 5.3 | $3,180.00 |
| 03/24/2026 | CHLUM | B160 | REVIEW EMAIL FROM M. HAVERKAMP RE STATUS OF | 0.1 | $46.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BRG FIRST MONTHLY FEE STATEMENT | | |
| 03/24/2026 | CHLUM | B160 | REVIEW MULTIPLE INTERNAL EMAILS REGARDING REVISIONS TO FOX STATMENT FOR FIRST MONTHLY FEE APPLICATION | 0.2 | $93.00 |
| 03/24/2026 | OWENS | B160 | REVIEW DOCKET TO CONFIRM ABSENCE OF OBJECTION TO ORDINARY COURSE PROFESSIONAL DECLARATIONS AND QUESTIONNAIRES. | 0.1 | $112.50 |
| 03/25/2026 | CARVER | B160 | REVISIONS TO FEE APPLICATIONS OF BRG, HOOPER LUNDY, AND FORCE 10 (.9); PREPARATION OF EXHIBIT LISTS AND RELATED PLEADINGS REGARDING SAME (.6); PREPARATION AND REVISIONS OF OMNIBUS NOTICE OF FEE APPLICATIONS OF CASE PROFESSIONALS (.5) | 2.0 | $1,200.00 |
| 03/25/2026 | CARVER | B160 | ANALYSIS RELATED TO FEE APPLICATION PREPARATION AND SERVICE | 0.3 | $180.00 |
| 03/25/2026 | CARVER | B160 | CORRESPOND WITH FOX ROTHSCHILD TEAM RE: SERVICE OF FEE APPLICATIONS (.2); CONDUCT EMAIL SERVICE OF FEE APPLICATIONS ON NOTICE PARTIES (.5) | 0.7 | $420.00 |
| 03/25/2026 | CARVER | B160 | EXTENSIVE PHONE AND EMAIL CORRESPONDENCE WITH HOOPER LUNDY TEAM RE: HOOPER LUNDY FEE APPLICATION | 0.8 | $480.00 |
| 03/25/2026 | CARVER | B160 | ATTEND TO FILING OF FEE APPLICATIONS OF DEBTORS' PROFESSIONALS AND COORDINATE WITH P. CHLUM RE: SAME | 0.6 | $360.00 |
| 03/25/2026 | CARVER | B160 | REVISIONS TO AND ANALYSIS OF FOX ROTHSCHILD FEE APPLICATION | 5.3 | $3,180.00 |
| 03/25/2026 | CARVER | B160 | EXTENSIVE PHONE AND EMAIL CORRESPONDENCE WITH BRG TEAM RE: FEE APPLICATION | 0.6 | $360.00 |
| 03/25/2026 | CARVER | B160 | EXTENSIVE PHONE AND EMAIL CORRESPONDENCE WITH FORCE 10 TEAM RE: FEE APPLICATION | 0.5 | $300.00 |
| 03/25/2026 | CARVER | B160 | EXTENSIVE EMAIL AND PHONE CORRESPONDENCE WITH FOX ROTHSCHILD TEAM REGARDING FOX ROTHSCHILD FEE APPLICATION AND FEE APPLICATIONS OF CASE PROFESSIONALS | 1.5 | $900.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/2026 | CHLUM | B160 | REVIEW MULTIPLE EMAIL EXCHANGES WITH J. BAXTER REGARDING BRG FIRST MONTHLY FEE APPLICATION | 0.2 | $93.00 |
| 03/25/2026 | CHLUM | B160 | REVIEW MULTIPLE EMAILS FROM M. HAVERKAMP RE BRG FIRST MONTHLY FEE APPLICATION | 0.1 | $46.50 |
| 03/25/2026 | CHLUM | B160 | REVIEW MULTIPLE EMAILS FROM B. CARVER RE PROFESSIONALS MONTHLY FEE APPLICATIONS | 0.2 | $93.00 |
| 03/25/2026 | CHLUM | B160 | REVIEW EMAIL FROM K. OWENS RE DENTONS AND DOWNEY BRANDS' SUMMARY OF FEES AND EXPENSES | 0.2 | $93.00 |
| 03/25/2026 | CHLUM | B160 | REVIEW EMAIL FROM K. OWENS RE COMMENTS TO EXHIBITS IN SUPPORT OF FOX FIRST MONTHLY FEE APPLICATION | 0.1 | $46.50 |
| 03/25/2026 | CHLUM | B160 | FINALIZE FOR FILING WITH THE COURT HOOPER LUNDY FIRST MONTHLY FEE APPLICATION WITH EXHIBITS | 0.4 | $186.00 |
| 03/25/2026 | CHLUM | B160 | FINALIZE FOR FILING WITH THE COURT FORCE ONE FIRST MONTHLY FEE APPLICATION WITH EXHIBITS | 0.4 | $186.00 |
| 03/25/2026 | CHLUM | B160 | FINALIZE FOR FILING WITH THE COURT FOX FIRST MONTHLY FEE APPLICATION WITH EXHIBITS | 0.4 | $186.00 |
| 03/25/2026 | CHLUM | B160 | REVIEW EMAIL FROM J. GAITAN RE PROVINCE FEES | 0.1 | $46.50 |
| 03/25/2026 | CHLUM | B160 | FINALIZE FOR FILING WITH THE COURT BRG'S FIRST MONTHLY FEE APPLICATION WITH EXHIBITS | 0.4 | $186.00 |
| 03/25/2026 | OWENS | B160 | REVIEW FOX ROTHSCHILD MONTHLY FEE STATEMENT FROM DECEMBER 8, 2025 THROUGH FEBRUARY 28, 2026, AND EXHIBITS (.4) (NO CHARGE). | 0.4 | NO CHARGE |
| 03/25/2026 | OWENS | B160 | GIVE DIRECTIONS TO B. CARVER REGARDING COMMENTS TO AND COMPLETION OF OMNIBUS NOTICE REQUIRING SUMMARY OF ALL ESTATE PROFESSIONAL FEES AND EXPENSES REQUIRED UNDER ORDER ESTABLISHING PROCEDURES AND AUTHORIZING PAYMENT OF PROFESSIONAL FEES AND EXPENSES ON MONTHLY BASIS, AND COORDINATION WITH ESTATE PROFESSIONALS REGARDING COMPLETION OF | 0.3 | NO CHARGE |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | SAME (.3) (NO CHARGE). | | |
| 03/25/2026 | OWENS | B160 | COMMUNICATIONS WITH S. MAIZEL AND J. GAITAN REGARDING FORM OMNIBUS NOTICE REQUIRING SUMMARY OF ALL ESTATE PROFESSIONAL FEES AND EXPENSES REQUIRED UNDER ORDER ESTABLISHING PROCEDURES AND AUTHORIZING PAYMENT OF PROFESSIONAL FEES AND EXPENSES ON MONTHLY BASIS, AND ATTACHING FORM OMNIBUS NOTICE FOR INCLUSION OF DENTONS, DOWNEY BRAND AND PROVINCE FEE STATEMENT SUMMARIES. | 0.2 | $225.00 |
| 03/25/2026 | OWENS | B160 | COMMUNICATIONS WITH B. CARVER AND N. KOFFROTH REGARDING GENERAL COMMENTS TO MONTHLY FEE STATEMENTS AND EXHIBITS FORWARDED BY HOOPER LUNDY & BOOKMAN, FORCE TEN ADVISORS AND BERKELEY RESEARCH GROUP AND PRIVILEGE ISSUES (NO CHARGE). | 0.4 | $0.00 |
| 03/26/2026 | CARVER | B160 | CORRESPOND WITH BRG AND FOX ROTHSCHILD TEAM RE: FILING AND SERVICE OF FEE APPLICATIONS | 0.2 | $120.00 |
| 03/26/2026 | CHLUM | B160 | REVIEW EMAIL FROM M. HAVERKAMP RE STATUS OF BRG MONTHLY FEE APPLICATION | 0.1 | $46.50 |
| 03/03/2026 | PAPIEZ | B185 | CONFER WITH K. OWENS REGARDING NOTICE OF POSSIBLE VIOLATION OF THE AUTOMATIC STAY SENT TO COLLINS ELECTRIC AND NEXT STEPS. | 1.0 | $715.00 |
| 03/04/2026 | PAPIEZ | B185 | PREPARE FOR AND PARTICIPATE IN CALL WITH COLLINS ELECTRICAL'S COUNSEL REGARDING POST-PETITION WORK. | 1.1 | $786.50 |
| 03/05/2026 | CHLUM | B185 | PREPARE MULTIPLE EMAILS TO J. NWASIKE RE MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.2 | $93.00 |
| 03/05/2026 | CHLUM | B185 | CONDUCT HISTORICAL RESEARCH FOR PREPARATION OF MOTION TO EXTEND TIME TO ASSUME OR REJECT | 0.4 | $186.00 |
| 03/09/2026 | NWASIKE | B185 | EVALUATE AND ANALYZE CLIENT DOCUMENTS TO | 0.4 | $258.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DETERMINE LEASES RELEVANT TO MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES | | |
| 03/09/2026 | NWASIKE | B185 | EVALUATE AND ANALYZE TEMPLATES FROM PREVIOUS MOTIONS TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES; LEGAL ANALYSIS OF CASE LAW SUPPORTING REQUEST FOR AN EXTENSION | 1.1 | $709.50 |
| 03/09/2026 | NWASIKE | B185 | BEGIN DRAFT OF MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES AND RELATED NOTICE OF MOTION | 2.3 | $1,483.50 |
| 03/10/2026 | NWASIKE | B185 | LEGAL RESEARCH AND ANALYSIS OF CASE LAW AND LEGAL ARGUMENTS IN SUPPORT OF MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES | 1.2 | $774.00 |
| 03/10/2026 | NWASIKE | B185 | EVALUATE AND ANALYZE DOCUMENTS TO DETERMINE LIST OF LEASES RELATED TO MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES AND PREPARE LIST OF LEASES | 1.2 | $774.00 |
| 03/10/2026 | NWASIKE | B185 | CONTINUE DRAFT OF MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES BY INCLUDING LEGAL ARGUMENTS BASED ON USE OF LEASES AND BIDDING PROCEDURES | 2.9 | $1,870.50 |
| 03/18/2026 | OWENS | B185 | REVIEW AND REVISE ERCOLONI STAFFING AGREEMENT AMENDMENT TO INCLUDE BANKRUPTCY PROVISIONS ADDRESSING POSSIBLE ASSUMPTION, ASSIGNMENT OR REJECTION, AND ABILITY TO TERMINATE OR REJECT AGREEMENT WITHOUT GIVING RISE TO ADMINISTRATIVE PRIORITY CLAIM. | 0.5 | $562.50 |
| 03/23/2026 | KOFFROTH | B185 | DRAFT AND REVISE MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES OF NONRESIDENTIAL REAL PROPERTY | 2.5 | $2,337.50 |
| 03/24/2026 | NWASIKE | B185 | PREPARE DRAFT OF MOTION, DECLARATION, AND EXHIBITS IN SUPPORT OF MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES | 1.1 | $709.50 |
| 03/24/2026 | ZAREI HENZAKI | B185 | REVIEW AND REDACT VARIOUS LEASE AGREEMENTS AND SEND TO CAIN | 0.6 | $399.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/2026 | KOFFROTH | B190 | REVIEW AND ANALYZE ISSUES CONCERNING REMOVAL OF STATE COURT LITIGATION AND RELATED STRATEGY | 1.2 | $1,122.00 |
| 03/05/2026 | PRAETZELLIS | B190 | RESEARCH RE REMOVAL OF STATE COURT LITIGATION | 1.6 | $1,432.00 |
| 03/09/2026 | KOFFROTH | B190 | REVIEW AND ANALYZE ISSUES CONCERNING REMOVAL OF STATE COURT LITIGATION AND RELATED STRATEGY | 2.3 | $2,150.50 |
| 03/10/2026 | KOFFROTH | B190 | REVIEW AND ANALYZE NOTICE OF APPEAL AND RELATED DEADLINES CONCERNING HHS APPEAL | 0.4 | $374.00 |
| 03/23/2026 | OWENS | B190 | REVIEW COMPLAINT FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS CHALLENGING THE VALIDITY, PRIORITY AND EXTENT OF LIENS AND SECURITY INTERESTS AGAINST UMB BANK AND BANK OF NEW YORK MELLON. | 0.3 | $337.50 |
| 03/23/2026 | OWENS | B190 | COMMUNICATION WITH M. LANE, S. CHAPPLE, T. KOHLI, C. DUNCAN, ET AL. REGARDING COMMITTEE'S COMPLAINT CHALLENGING VALIDITY, PRIORITY AND EXTENT OF LIENS AND SECURITY INTERESTS AGAINST UMB BANK AND BANK OF NEW YORK MELLON, AND IMPLICATIONS. | 0.1 | $112.50 |
| 03/25/2026 | OWENS | B190 | REVIEW NOTICE OF APPEAL AND ELECTION TO HAVE APPEAL HEARD BY DISTRICT COURT, AND DESIGNATION OF RECORD ON APPEAL FILED BY THE UNITED STATED DEPARTMENT OF HEALTH & HUMAN SERVICES AND DOCKET ENTRIES. | 0.4 | $450.00 |
| 03/25/2026 | OWENS | B190 | REVIEW ASSIGNMENT OF DEPARTMENT OF HEALTH & HUMAN SERVICES APPEAL FROM ORDER GRANTING IN PART AND DENYING IN PART MOTION TO COMPEL TURNOVER AND FOR SANCTIONS FOR WILLFUL VIOLATION OF AUTOMATIC STAY, AND ORDER DENYING COUNTERMOTION FOR RELIEF FROM STAY TO DISTRICT COURT JUDGE DROZD, LOCAL RULES AND FEDERAL RULES GOVERNING APPEAL AND BACKGROUND INFORMATION. | 0.3 | $337.50 |
| 03/25/2026 | OWENS | B190 | PROVIDE BACKGROUND AND DIRECTIONS TO M. TIRTASAPUTRA REGARDING U.S. | 0.5 | $562.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DEPARTMENT OF HEALTH & HUMAN SERVICES' APPEAL FROM (1) ORDER GRANTING IN PART AND DENYING IN PART DEBTORS' MOTION FOR ORDER COMPELLING TURNOVER OF ESTATE PROPERTY AND FINDING HHS WILLFULLY VIOLATED THE AUTOMATIC STAY ENTERED ON FEBRUARY 20, 2026; AND (2) ORDER DENYING COUNTERMOTION FOR RELIEF FROM STAY ENTERED ON FEBRUARY 20, 2026. | | |
| 03/30/2026 | KOFFROTH | B190 | REVIEW AND ANALYZE COMMITTEE INFORMATION REQUESTS AND RELATED DOCUMENT REVIEW AND PRODUCTION MATTERS | 1.7 | $1,589.50 |
| 03/30/2026 | OWENS | B190 | REVIEW DOCUMENT AND INFORMATION REQUESTS REQUESTED BY J. GAITAN ON BEHALF OF COMMITTEE. | 0.2 | $225.00 |
| 03/30/2026 | OWENS | B190 | COMMUNICATION WITH J. GAITAN, COUNSEL FOR COMMITTEE, REGARDING INFORMAL INFORMATION AND DOCUMENT REQUESTS AND TIMING. | 0.1 | $112.50 |
| 03/31/2026 | OWENS | B190 | COMMUNICATION WITH J. GAITAN REGARDING COMMITTEE DISCOVERY REQUESTS. | 0.1 | $112.50 |
| 03/31/2026 | PRAETZELLIS | B190 | REVIEW AND REPLY TO K. OWENS RE DISCOVERY AND REPRESENTATION QUESTIONS | 0.2 | $179.00 |
| 03/18/2026 | KOFFROTH | B195 | TRAVEL TO SACRAMENTO FOR HEARING ON TRANSITION MOTION | 4.2 | $3,927.00 |
| 03/18/2026 | OWENS | B195 | TRAVEL FROM LOS ANGELES TO SACRAMENTO FOR HEARINGS ON CRO APPLICATION AND MOTION TO APPROVE TRANSITION MANAGEMENT PLAN. | 4.3 | $4,837.50 |
| 03/19/2026 | KOFFROTH | B195 | TRAVEL FROM SACRAMENTO TO LOS ANGELES VIA BURBANK AIRPORT (RE HEARINGS ON TRANSITION MANAGEMENT MOTION, CRO EMPLOYMENT APPLICATION, ETC.). | 4.6 | $4,301.00 |
| 03/19/2026 | OWENS | B195 | TRAVEL FROM SACRAMENTO TO LOS ANGELES VIA BURBANK AIRPORT (RE HEARINGS ON TRANSITION MANAGEMENT MOTION, CRO EMPLOYMENT APPLICATION, ETC.). | 4.6 | $5,175.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/2026 | KOFFROTH | B210 | DRAFT AND REVISE TRANSITION MOTION AND SUPPORTING DOCUMENTS | 6.6 | $6,171.00 |
| 03/03/2026 | KOFFROTH | B210 | DRAFT AND REVISE TRANSITION MOTION AND SUPPORTING DOCUMENTS | 5.8 | $5,423.00 |
| 03/03/2026 | WILSON | B210 | RESEARCH RE:TRANSFERRING OWNERSHIP INTERESTS | 4.6 | $2,392.00 |
| 03/03/2026 | ZAREI HENZAKI | B210 | PREPARE EMPLOYMENT AGREEMENT TEMPLATE AND CONFER WITH FOX TEAM RE THE TERMS | 1.6 | $1,064.00 |
| 03/04/2026 | KOFFROTH | B210 | PARTICIPATE IN BOARD MEETING CONCERNING INDEPENDENT DIRECTORS AND TRANSITION MOTION | 1.8 | $1,683.00 |
| 03/04/2026 | KOFFROTH | B210 | DRAFT AND REVISE ENGAGEMENT AGREEMENTS AND DOCUMENTS RELATED TO TRANSITION MOTION | 5.1 | $4,768.50 |
| 03/04/2026 | NWASIKE | B210 | REVISE DRAFT OF MPA IN SUPPORT OF MOTION TO TRANSITION WENTZ | 0.5 | $322.50 |
| 03/04/2026 | NWASIKE | B210 | PREPARE DECLARATIONS ON BEHALF OF MICHAEL LANE, SCOTT CHAPPLE, AND TANUSHRI KOHLI IN SUPPORT OF MOTION TO TRANSITION WENTZ | 1.6 | $1,032.00 |
| 03/04/2026 | NWASIKE | B210 | PREPARE NOTICE IN SUPPORT OF MOTION TO TRANSITION WENTZ | 0.4 | $258.00 |
| 03/04/2026 | NWASIKE | B210 | PREPARE DRAFT OF MOTION TO TRANSITION WENTZ | 1.3 | $838.50 |
| 03/04/2026 | NWASIKE | B210 | PREPARE LIST OF EXHIBITS IS SUPPORT OF MOTION TO TRANSITION WENTZ, INCLUDING PROPOSED ORDER | 0.7 | $451.50 |
| 03/04/2026 | OWENS | B210 | REVIEW AND REVISE TRANSITION MOTION. | 0.7 | $787.50 |
| 03/04/2026 | OWENS | B210 | ATTEND BOARD INTERVIEWS WITH M. REMBIS REGARDING INDEPENDENT DIRECTOR POSITION. | 0.2 | $225.00 |
| 03/04/2026 | OWENS | B210 | ATTEND INDEPENDENT BOARD MEMBER INTERVIEW WITH M. THOMAS. | 0.4 | $450.00 |
| 03/04/2026 | OWENS | B210 | ATTEND INDEPENDENT DIRECTOR INTERVIEW WITH R. GROSSMAN. | 0.3 | $337.50 |
| 03/04/2026 | ZAREI HENZAKI | B210 | DRAFT AMENDMENTS TO EMPLOYMENT AGREEMENTS OF T. KOHLI AND S CHAPPLE | 1.4 | $931.00 |
| 03/05/2026 | CHLUM | B210 | REVIEW AND RESPOND TO | 0.2 | $93.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MULTIPLE EMAILS FROM N. KOFFROTH REGARDING TRANSITION MOTION, DECLARATIONS AND EXHIBITS | | |
| 03/05/2026 | CHLUM | B210 | FINALIZE FOR FILING WITH THE COURT TRANSITION MOTION, SUPPORTING DECLARATION, EXHIBITS AND NOTICE | 1.8 | $837.00 |
| 03/05/2026 | CHLUM | B210 | REVIEW EMAIL FROM T. KOHLI RE REVISIONS TO DECLARATION IN SUPPORT OF TRANSITION MOTION | 0.1 | $46.50 |
| 03/05/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH CHRIS MARKS AND KEITH OWENS CONCERNING TRANSITION MOTION | 0.4 | $374.00 |
| 03/05/2026 | KOFFROTH | B210 | DRAFT AND REVISE TRANSITION MOTION AND RELATED DOCUMENTS | 3.9 | $3,646.50 |
| 03/05/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH C. MARKS AND N. KOFFROTH REGARDING COMMENTS ON MOTION FOR ORDER APPROVING MANAGEMENT TRANSITION PLAN, BERKELEY RESEARCH GROUP'S REQUIREMENT THAT MASTER TRUSTEE SIGN NON-RELIANCE LETTER, SALE STATUS AND RELATED ISSUES. | 0.4 | $450.00 |
| 03/06/2026 | CHLUM | B210 | REVIEW EMAIL FROM D. MOBLEY RE AMENDED EXHIBITS IN SUPPORT OF TRANSITION MOTION | 0.1 | $46.50 |
| 03/06/2026 | OWENS | B210 | REVIEW D&O INSURANCE POLICY RIDER REGARDING COVERAGE FOR INDEPENDENT CONTRACTORS. | 0.2 | $225.00 |
| 03/06/2026 | OWENS | B210 | COMMUNICATIONS WITH T. KOHLI AND S. CHAPPLE REGARDING INSURANCE COVERAGE ISSUES RELATED TO INDEMNITY OBLIGATIONS. | 0.2 | $225.00 |
| 03/10/2026 | CHLUM | B210 | EXCHANGE MULTIPLE EMAILS WITH J. LAWRENCE AT EPIQ RE STATUS OF SERVICE OF TRANSITION PLEADINGS | 0.1 | $46.50 |
| 03/16/2026 | KOFFROTH | B210 | REVIEW AND ANALYZE COMMITTEE COMMENTS TO TRANSITION MOTION AND RELATED DOCUMENTS AND DRAFT RESPONSES CONCERNING THE SAME | 1.9 | $1,776.50 |
| 03/16/2026 | OWENS | B210 | ANALYZE T. FEHR'S COMMENTS TO APPLICATION TO EMPLOY M. LANE AS CHIEF RESTRUCTURING OFFICER | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | PROPOSE REVISIONS REFLECTED IN WAVE COMPUTING ORDER. | | |
| 03/16/2026 | OWENS | B210 | ANALYZE COMMITTEE AND UMB'S POTENTIAL OBJECTIONS TO TRANSITION SERVICES MOTION AND RESPONSE TO SAME. | 0.4 | $450.00 |
| 03/16/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH S. ALBERTS AND N. KOFFROTH REGARDING COMMITTEE'S COMMENTS TO TRANSITION SERVICES MOTION AND DRAFT STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS MOTION TO INCREASE AGGREGATE PRIORITY CAP AND RATIFY PAYMENTS MADE IN EXCESS OF CAP. | 0.4 | $450.00 |
| 03/16/2026 | OWENS | B210 | DRAFT EMAIL TO T. FEHR IN RESPONSE TO PROPOSED REVISIONS TO ORDER APPROVING APPLICATION TO EMPLOY M. LANE AS CHIEF RESTRUCTURING OFFICER, AND REQUEST FOR CLARIFICATION. | 0.2 | $225.00 |
| 03/16/2026 | OWENS | B210 | COMMUNICATIONS WITH M. LANE REGARDING U.S. TRUSTEE'S PROPOSED REVISIONS TO ORDER APPROVING APPLICATION TO EMPLOY M. LANE AS CHIEF RESTRUCTURING OFFICER, AND RELEVANT PROVISIONS RELATED TO LIMITATION OF LIABILITY, INVESTMENTS, INDEMNITY AND INSURANCE. | 0.2 | $225.00 |
| 03/17/2026 | KOFFROTH | B210 | DRAFT AND REVISE TRANSITION MOTION DOCUMENTS TO ADDRESS OBJECTIONS RAISED BY COMMITTEE AND UST | 1.8 | $1,683.00 |
| 03/17/2026 | KOFFROTH | B210 | REVIEW AND ANALYZE COMMITTEE REQUESTS CONCERNING TRANSITION MOTION AND RELATED DOCUMENTS | 1.4 | $1,309.00 |
| 03/17/2026 | OWENS | B210 | REVIEW UTILITIES ORDER AND EXHIBITS RELATED TO TPX COMMUNICATIONS' REQUEST FOR ADEQUATE PROTECTION, AND PROCEDURES. | 0.3 | $337.50 |
| 03/17/2026 | OWENS | B210 | COMMUNICATIONS WITH S. CHAPPLE AND D. LEFEVRE REGARDING TPX COMMUNICATIONS SERVICE AGREEMENT AND STATUS OF PAYMENT OF POSTPETITION INVOICES. | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH T. FEHR REGARDING U.S. TRUSTEE'S COMMENTS TO APPLICATION TO EMPLOY C. LANE AS CHIEF RESTRUCTURING OFFICER. | 0.2 | $225.00 |
| 03/17/2026 | OWENS | B210 | DRAFT EMAIL TO M. CUTCHER, DIRECTOR OF COLLECTIONS AT TPX COMMUNICATIONS REGARDING ADEQUATE PROTECTION LETTER AND REQUEST FOR CALL. | 0.3 | $337.50 |
| 03/17/2026 | OWENS | B210 | TELEPHONE CALL WITH M. CUTCHER AT TPX COMMUNICATIONS REGARDING LETTER REQUESTING ADEQUATE ASSURANCE AND REQUEST FOR ADDITIONAL INFORMATION, MESSAGE. | 0.1 | $112.50 |
| 03/18/2026 | KOFFROTH | B210 | PREPARE FOR HEARING CONCERNING TRANSITION MOTION | 5.7 | $5,329.50 |
| 03/18/2026 | NWASIKE | B210 | EVALUATE AND ANALYZE REVISED EXHIBITS AND REVISE DRAFT OF AMENDED EXHIBIT LIST REGARDING MANAGEMENT TRANSITION MOTION | 0.6 | $387.00 |
| 03/18/2026 | NWASIKE | B210 | PREPARE DRAFT OF NOTICE OF AMENDED EXHIBIT LIST AND AMENDED EXHIBIT LIST REGARDING MANAGEMENT TRANSITION MOTION | 1.3 | $838.50 |
| 03/18/2026 | OWENS | B210 | ANALYZE UNITED STATE'S TRUSTEE'S OBJECTION TO MANAGEMENT TRANSITION MOTION, APPLICABILITY OF SECTION 327(A), AND STRATEGY FOR RESOLVING SAME.. | 0.3 | $337.50 |
| 03/18/2026 | OWENS | B210 | ANALYZE COMMITTEE'S OBJECTION TO MANAGEMENT TRANSITION MOTION AND PROPOSED RESPONSES TO SAME. | 0.4 | $450.00 |
| 03/18/2026 | OWENS | B210 | ANALYZE UMB'S OBJECTION TO MANAGEMENT TRANSITION MOTION AND PROPOSED RESPONSES TO SAME. | 0.5 | $562.50 |
| 03/18/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH T. KOHLI REGARDING OBJECTION TO MANAGEMENT TRANSITION MOTION AND PROPOSED RESPONSES, AND RESPONSE TO CALIFORNIA DEPARTMENT OF PUBLIC HEALTH'S INVOICES RELATED TO INTERVENTION CATH LAB AND LICENSE ISSUES. | 0.5 | $562.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/2026 | KOFFROTH | B210 | ATTEND HEARING ON MOTION FOR APPROVAL OF MANAGEMENT TRANSITION PLAN, APPLICATION TO EMPLOY CHIEF RESTRUCTURING OFFICER, APPLICATION TO EMPLOY PROVINCE AS COMMITTEE'S FINANCIAL ADVISOR, AND STATUS CONFERENCE. | 1.5 | $1,402.50 |
| 03/19/2026 | KOFFROTH | B210 | ATTEND WORKING LUNCH WITH S. CHAPPLE, T. KOHLI, R. WENTZ AND K. OWENS TO DISCUSS BANKRUPTCY COURT'S RULING APPROVING PARTIAL INTERIM RELIEF ON MOTION TO APPROVE MANAGEMENT TRANSITION MOTION, POST-HEARING BRIEFING ISSUES, INTERIM MANAGEMENT ISSUES AND OPTIONS, AND RELATED MATTERS. | 1.4 | $1,309.00 |
| 03/19/2026 | KOFFROTH | B210 | CONTINUE PREPARING FOR HEARING ON MANAGEMENT TRANSITION SERVICES MOTION AND APPLICATION TO EMPLOY CHIEF RESTRUCTURING OFFICER INCLUDING MEETING WITH S. CHAPPLE, R. WENTZ, T. KOHLI AND N. KOFFROTH PRIOR TO HEARING. | 1.1 | $1,028.50 |
| 03/19/2026 | KOFFROTH | B210 | ANALYZE OPEN ISSUES RELATED TO MANAGEMENT TRANSITION PLAN AND STRATEGY FOR RESOLVING SAME. | 0.8 | $748.00 |
| 03/19/2026 | OWENS | B210 | ATTEND WORKING LUNCH WITH S. CHAPPLE, T. KOHLI, R. WENTZ AND N. KOFFROTH TO DISCUSS BANKRUPTCY COURT'S RULING APPROVING PARTIAL INTERIM RELIEF ON MOTION TO APPROVE MANAGEMENT TRANSITION MOTION, POST-HEARING BRIEFING ISSUES, INTERIM MANAGEMENT ISSUES AND OPTIONS, AND RELATED MATTERS. | 1.4 | $1,575.00 |
| 03/19/2026 | OWENS | B210 | ATTEND HEARING ON MOTION FOR APPROVAL OF MANAGEMENT TRANSITION PLAN, APPLICATION TO EMPLOY CHIEF RESTRUCTURING OFFICER, APPLICATION TO EMPLOY PROVINCE AS COMMITTEE'S FINANCIAL ADVISOR, AND STATUS CONFERENCE. | 1.5 | $1,687.50 |
| 03/19/2026 | OWENS | B210 | ANALYZE OPEN ISSUES | 0.8 | $900.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | RELATED TO MANAGEMENT TRANSITION PLAN AND STRATEGY FOR RESOLVING SAME. | | |
| 03/19/2026 | OWENS | B210 | CONTINUE PREPARING FOR HEARING ON MANAGEMENT TRANSITION SERVICES MOTION AND APPLICATION TO EMPLOY CHIEF RESTRUCTURING OFFICER INCLUDING MEETING WITH S. CHAPPLE, R. WENTZ, T. KOHLI AND N. KOFFROTH PRIOR TO HEARING. | 1.1 | $1,237.50 |
| 03/20/2026 | OWENS | B210 | REVIEW ACH TRANSFER ISSUES RELATED TO TRI-VALLEY BANK AND MECHANICS BANK WITH C. DUNCAN AND TRI-VALLEY BANK'S REQUEST TO DISCUSS WITH COUNSEL. | 0.4 | $450.00 |
| 03/20/2026 | OWENS | B210 | VIDEO CONFERENCE WITH S. CHAPPLE, T. KOHLI AND N. KOFFROTH REGARDING RECAP OF DISCUSSIONS WITH COUNSEL FOR COMMITTEE AND UMB BANK REGARDING OUTCOME OF MANAGEMENT TRANSITION MOTION, POSSIBLE RESOLUTION, CRITICAL VENDOR ISSUES, PHYSICIAN INQUIRIES, AND OTHER PENDING MATTERS. | 1.2 | $1,350.00 |
| 03/20/2026 | OWENS | B210 | REVIEW LAW360 ARTICLE REGARDING MANAGEMENT TRANSITION MOTION AND REQUEST BY BECKER'S FOR COMMENT PRIOR TO RELEASE OF ARTICLE | 0.3 | $337.50 |
| 03/20/2026 | OWENS | B210 | TELEPHONE CONFERENCE REGARDING BECKER'S INQUIRY ABOUT HEARING ON MANAGEMENT TRANSITION MOTION, REQUEST FOR ACCESS TO LAW360 BANKRUPTCY AUTHORITY ARTICLE, BACKGROUND AND HEARING SUMMARY, AND RELATED ISSUES. | 0.2 | $225.00 |
| 03/20/2026 | OWENS | B210 | VIDEO CONFERENCE WITH J. BLANCO, G. HOPKINS, S. CHAPPLE AND T. KOHLI REGARDING BECKER'S ARTICLE ABOUT HEARING ON MANAGEMENT TRANSITION MOTION AND PROPOSED RESPONSE. | 0.3 | $337.50 |
| 03/23/2026 | CHLUM | B210 | PREPARE INITIAL DRAFT STIPULATION RESOLVING OBJECTION TO THE TRANSITION MOTION | 0.2 | $93.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/2026 | CHLUM | B210 | REVIEW EMAIL FROM N. KOFFROTH RE PREPARATION OF STIPULATION RESOLVING OBJECTION TO THE TRANSITION MOTION | 0.1 | $46.50 |
| 03/23/2026 | KOFFROTH | B210 | DRAFT AND REVISE INTERIM ORDER GRANTING, IN PART, TRANSITION MOTION | 0.3 | $280.50 |
| 03/23/2026 | KOFFROTH | B210 | DRAFT AND REVISE PROPOSED RESOLUTION OF TRANSITION MOTION | 0.8 | $748.00 |
| 03/23/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH BOB WENTZ AND TANYA KOHLI CONCERNING NEGOTIATIONS RELATED TO MANAGEMENT TRANSITION | 1.0 | $935.00 |
| 03/23/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH MICHAEL LANE, SCOTT CHAPPLE, TANYA KOHLI, ET AL. CONCERNING NEGOTIATIONS RELATED TO MANAGEMENT TRANSITION | 0.5 | $467.50 |
| 03/23/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH BOB WENTZ AND TANYA KOHLI CONCERNING NEGOTIATIONS RELATED TO MANAGEMENT TRANSITION | 0.7 | $654.50 |
| 03/23/2026 | OWENS | B210 | REVIEW R. ALBARANO ANALYSIS OF CEO COMPENSATION IN DISTRESS SITUATIONS FOR PURPOSES OF MANAGEMENT TRANSITION MOTION. | 0.1 | $112.50 |
| 03/23/2026 | OWENS | B210 | REVIEW DRAFT LANGUAGE REGARDING SCOPE OF CONSULTING ARRANGEMENT BETWEEN DEBTORS AND R. WENTZ CIRCULATED BY T. KOHLI AND CLIENT EMAILS IN PREPARATION FOR CALL TO DISCUSS SAME, POSSIBLE PROPOSAL TO RESOLVE DISPUTE, AND RELATED ISSUES. | 0.2 | $225.00 |
| 03/23/2026 | OWENS | B210 | VIDEO CONFERENCE WITH M. LANE, S. CHAPPLE, T. KOHLI AND N. KOFFROTH REGARDING MANAGEMENT TRANSITION MOTION, POSSIBLE SETTLEMENT FRAMEWORK FOR RESOLVING SAME, OPEN ISSUES, AND STRATEGY. | 1.1 | $1,237.50 |
| 03/24/2026 | KOFFROTH | B210 | DRAFT AND REVISE PROPOSED RESOLUTION OF TRANSITION MOTION | 0.6 | $561.00 |
| 03/24/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH BOB WENTZ CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED | 0.5 | $467.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | STRATEGY | | |
| 03/24/2026 | OWENS | B210 | REVIEW AND PROVIDE COMMENTS REGARDING DRAFT STIPULATION FOR APPROVAL OF TRANSITION MANAGEMENT PLAN. | 0.3 | $337.50 |
| 03/24/2026 | OWENS | B210 | REVIEW OUTSTANDING ISSUES RELATED TO MANAGEMENT TRANSITION PLAN, INCLUDING DISPUTE OVER APPOINTMENT OF MANAGER OF AFFILIATES. | 0.3 | $337.50 |
| 03/25/2026 | CHLUM | B210 | REVIEW AND RESPOND TO EMAIL FROM N. KOFFROTH RE INTERIM TRANSITION ORDER | 0.1 | $46.50 |
| 03/25/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH BOB WENTZ CONCERNING TRANSITION MOTION AND RELATED ISSUES CONCERNING POTENTIAL RESOLUTION | 0.4 | $374.00 |
| 03/25/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED STRATEGY | 0.3 | $280.50 |
| 03/25/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE AND TANYA KOHLI CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED STRATEGY | 1.1 | $1,028.50 |
| 03/25/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH MICHAEL LANE CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED ISSUES | 0.8 | $748.00 |
| 03/25/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE AND TANYA KOHLI CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED STRATEGY | 0.9 | $841.50 |
| 03/25/2026 | OWENS | B210 | ANALYZE VARIOUS SCENARIOS CONCERNING POTENTIAL RESOLUTION OF MANAGEMENT TRANSITION DISPUTE AND POTENTIAL RESOLUTION OF SAME. | 0.7 | $787.50 |
| 03/26/2026 | CHLUM | B210 | REVIEW MULTPLE EMAILS WITH PROFESSIONALS REGARDING COMMENTS TO JOINT ISSUES STATEMENT | 0.3 | $139.50 |
| 03/26/2026 | CHLUM | B210 | REVIEW AND REVISE INTERIM ORDER ON MANAGEMENT TRANSITION MOTION TO INCORPORATE COMMENTS FROM N. KOFFROTH | 0.2 | $93.00 |
| 03/26/2026 | CHLUM | B210 | PREPARE INITIAL DRAFT OF | 0.4 | $186.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | INTERIM ORDER PARTIALLY APPROVING TRANSITION MOTION | | |
| 03/26/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH TANYA KOHLI CONCERNING RESOLUTION OF MANAGEMENT TRANSITION MOTION AND RELATED STRATEGY | 0.7 | $654.50 |
| 03/26/2026 | KOFFROTH | B210 | TELEPHONE CONFERENCE WITH S. CHAPPLE, T. KOHLI AND K. OWENS REGARDING CALL WITH R. BENDER, COUNSEL FOR R. WENTZ, REGARDING MR. WENTZ'S POSITION CONCERNING CONSULTING ARRANGEMENT, MANAGEMENT ISSUES, AND OPEN ISSUES TO BE ADDRESSED. | 0.3 | $280.50 |
| 03/26/2026 | KOFFROTH | B210 | REVIEW AND PROVIDE COMMENTS TO VARIOUS VERSIONS OF DRAFT JOINT STIPULATION OF REMAINING ISSUES RELATED TO MANAGEMENT TRANSITION MOTION FORWARDED BY C. MARKS AND S. ALBERTS. | 0.4 | $374.00 |
| 03/26/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH TANIA MOYRON CONCERNING RESOLUTION OF ISSUES JOINT STATEMENT REGARDING MANAGEMENT TRANSITION MOTION | 0.1 | $93.50 |
| 03/26/2026 | KOFFROTH | B210 | TELEPHONE CONFERENCE WITH R. BENDER, COUNSEL FOR R. WENTZ, AND K. OWENS TO DISCUSS UMB'S AND COMMITTEE'S COMMENTS TO PROPOSED RETENTION OF R. WENTZ AS CONSULTANT, MANAGEMENT ISSUES AND BACKGROUND, AND MR. WENTZ'S POSITION REGARDING SAME. | 0.4 | $374.00 |
| 03/26/2026 | KOFFROTH | B210 | ANALYZE LIST OF OPEN ISSUES RELATED TO MANAGEMENT TRANSITION MOTION FORWARDED BY COUNSEL FOR UMB, DENTONS AND U.S. TRUSTEE TO BE INCLUDED IN JOINT ISSUES STATEMENT, COMMENTS AND PROPOSED RESOLUTION OF CONCERNS RELATED TO ATTRIBUTION BY PARTY. | 0.8 | $748.00 |
| 03/26/2026 | KOFFROTH | B210 | DRAFT AND REVISE JOINT STATEMENT CONCERNING UNRESOLVED ISSUES RELATED TO MANAGEMENT TRANSITION | 4.2 | $3,927.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MOTION AND COMMUNICATIONS WITH UMB AND COMMITTEE COUNSEL CONCERNING THE SAME | | |
| 03/26/2026 | OWENS | B210 | REVIEW AND PROVIDE COMMENTS TO VARIOUS VERSIONS OF DRAFT JOINT STIPULATION OF REMAINING ISSUES RELATED TO MANAGEMENT TRANSITION MOTION FORWARDED BY C. MARKS AND S. ALBERTS. | 0.4 | $450.00 |
| 03/26/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH S. CHAPPLE, T. KOHLI AND N. KOFFROTH REGARDING CALL WITH R. BENDER, COUNSEL FOR R. WENTZ, REGARDING MR. WENTZ'S POSITION CONCERNING CONSULTING ARRANGEMENT, MANAGEMENT ISSUES, AND OPEN ISSUES TO BE ADDRESSED. | 0.3 | $337.50 |
| 03/26/2026 | OWENS | B210 | ANALYZE LIST OF OPEN ISSUES RELATED TO MANAGEMENT TRANSITION MOTION FORWARDED BY COUNSEL FOR UMB, DENTONS AND U.S. TRUSTEE TO BE INCLUDED IN JOINT ISSUES STATEMENT, COMMENTS AND PROPOSED RESOLUTION OF CONCERNS RELATED TO ATTRIBUTION BY PARTY. | 0.8 | $900.00 |
| 03/26/2026 | OWENS | B210 | EMAIL COMMUNICATIONS WITH R. BENDER, COUNSEL FOR R. WENTZ, REGARDING ISSUES TO BE ADDRESSED ON CALL CONCERNING MR. WENTZ POTENTIAL ROLE AS CONSULTANT AND OTHER ISSUES CONCERNING MANAGEMENT TRANSITION MOTION. | 0.2 | $225.00 |
| 03/26/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH R. BENDER, COUNSEL FOR R. WENTZ, AND N. KOFFROTH TO DISCUSS UMB'S AND COMMITTEE'S COMMENTS TO PROPOSED RETENTION OF R. WENTZ AS CONSULTANT, MANAGEMENT ISSUES AND BACKGROUND, AND MR. WENT'Z POSITION REGARDING SAME. | 0.4 | $450.00 |
| 03/27/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH TANYA KOHLI CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED STRATEGY | 0.3 | $280.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED STRATEGY | 0.2 | $187.00 |
| 03/27/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE, TANYA KOHLI, AND KEITH OWENS CONCERNING TRANSITION MOTION AND RELATED ISSUES | 0.7 | $654.50 |
| 03/27/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH TANYA KOHLI CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED STRATEGY | 0.2 | $187.00 |
| 03/27/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH TANYA KOHLI CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED STRATEGY | 0.2 | $187.00 |
| 03/27/2026 | KOFFROTH | B210 | REVIEW AND ANALYZE OPERATING AGREEMENTS FOR OMP, OMC, AND OHPAC CONCERNING MANAGER VOTE RIGHTS AND RELATED STATE LAW ISSUES CONCERNING RESOLUTION OF TRANSITION MOTION | 3.5 | $3,272.50 |
| 03/27/2026 | OWENS | B210 | ANALYZE OPEN ISSUES WITH COMMITTEE, UMB, UST AND R. WENTZ, AND POSSIBLE RESOLUTION OF PENDING MANAGEMENT TRANSITION MOTION. | 0.8 | $900.00 |
| 03/27/2026 | OWENS | B210 | COMMUNICATIONS WITH R. BENDER REGARDING REQUEST FOR UPDATE CONCERNING MANAGEMENT ISSUES RELATED TO R. WENTZ STATUS. | 0.2 | $225.00 |
| 03/27/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH M. LANE REGARDING CURRENT STATUS OF NEGOTIATIONS CONCERNING MANAGEMENT TRANSITION AND POTENTIAL RESOLUTIONS WITH COMMITTEE AND UMB, BIDDER STATUS, AND GENERAL CASE ISSUES. | 0.8 | $900.00 |
| 03/27/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH S. CHAPPLE AND T. KOHLI REGARDING OPEN ISSUES IDENTIFIED BY UMB, COMMITTEE AND U.S. TRUSTEE RELATED TO MANAGEMENT TRANSITION MOTION, STATUS OF EFFORTS TO ATTEMPT TO RESOLVE DISPUTED ISSUES, AND SCHEDULED MEETING WITH | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | COUNSEL FOR UMB AND COMMITTEE TO PROVIDE BID UPDATE. | | |
| 03/27/2026 | OWENS | B210 | MEETINGS WITH S. CHAPPLE, T. KOHLI AND M. LANE REGARDING TRANSITION MANAGEMENT ISSUES, STATUS OF NEGOTIATIONS, PENDING REQUESTS FROM UMB AND COMMITTEE, AND OPEN ISSUES. | 1.7 | $1,912.50 |
| 03/28/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH T. KOHLI REGARDING MANAGEMENT TRANSITION ISSUES, STATUS OF BOARD MEETING, POTENTIAL RESOLUTION OF PENDING OBJECTIONS TO MANAGEMENT TRANSITION MOTION, STATUS OF INQUIRIES WITH R. BENDER, COUNSEL FOR R. WENTZ, AND RELATED ISSUES. | 0.7 | $787.50 |
| 03/28/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH M. LANE REGARDING STATUS OF MANAGEMENT TRANSITION, MESSAGES FOR R. BENDER, COUNSEL FOR R. BENDER, POSSIBILITY OF RESOLVING OBJECTIONS, AND RELATED ISSUE LS AND STRATEGY. | 1.0 | $1,125.00 |
| 03/29/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH SCOTT CHAPPLE, MICHAEL LANE, TANYA KOHLI, ET AL. CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED ISSUES | 1.3 | $1,215.50 |
| 03/29/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH TANIA MOYRON CONCERNING RESOLUTION OF TRANSITION MOTION AND RELATED ISSUES | 0.2 | $187.00 |
| 03/29/2026 | OWENS | B210 | WEBEX VIDEO CONFERENCE WITH M. LANE, S. CHAPPLE, T. KOHLI AND N. KOFFROTH REGARDING STATUS OF R. WENTZ'S EMPLOYMENT, POSSIBLE RESOLUTION OF OBJECTIONS TO MANAGEMENT TRANSITION MOTION, BOARD MEETING TO DISCUSS MANAGEMENT TRANSITION AND RELATED ISSUES. | 1.1 | $1,237.50 |
| 03/30/2026 | KOFFROTH | B210 | DRAFT AND REVISE STIPULATION AND PROPOSED ORDER CONCERNING TRANSITION MOTION AND NEGOTIATIONS CONCERNING THE SAME | 3.2 | $2,992.00 |
| 03/30/2026 | KOFFROTH | B210 | PARTICIPATE IN CALL WITH CHRIS MARKS CONCERNING | 0.2 | $187.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RESOLUTION OF TRANSITION MOTION | | |
| 03/30/2026 | OWENS | B210 | REVIEW AND REVISE DRAFT STIPULATION RESOLVING OBJECTIONS TO MANAGEMENT TRANSITION MOTION TO INCORPORATE CLIENT COMMENTS. | 0.5 | $562.50 |
| 03/30/2026 | OWENS | B210 | CONFER WITH J. PRAETZELLIS REGARDING OBJECTION TO MANAGEMENT TRANSMISSION MOTION AND RELATED WORKSTREAMS | 0.2 | $225.00 |
| 03/30/2026 | OWENS | B210 | COMMUNICATIONS WITH S. CHAPPLE, M. LANE AND T. KOHLI REGARDING PROPOSED STIPULATION TO RESOLVE OBJECTIONS TO MANAGEMENT TRANSITION MOTION, SUGGESTED REVISIONS, CORPORATE GOVERNANCE AND BOARD ISSUES AND RELATED MATTERS. | 0.5 | $562.50 |
| 03/30/2026 | OWENS | B210 | TELEPHONE CONFERENCE WITH M. LANE REGARDING STATUS OF STIPULATION TO RESOLVE OBJECTIONS TO MANAGEMENT TRANSITION MOTION, OPEN ISSUES, CORPORATE AUTHORITY ISSUE AND RELATED MATTERS. | 0.2 | $225.00 |
| 03/30/2026 | OWENS | B210 | ANALYZE DEBTORS' BYLAWS AND OPERATING AGREEMENTS OF OHPAC, OMP AND OMC REGARDING CORPORATE AUTHORITY ISSUES RELATED TO MANAGEMENT TRANSITION STIPULATION. | 0.4 | $450.00 |
| 03/30/2026 | OWENS | B210 | COMMUNICATIONS WITH C. MURPHY, K. WALSH, C. MARKS, S. MAIZEL, T. MOYRON, S. ALBERTS AND N. KOFFROTH REGARDING DRAFT STIPULATION RESOLVING OBJECTIONS TO MANAGEMENT TRANSITION MOTION. | 0.1 | $112.50 |
| 03/30/2026 | PRAETZELLIS | B210 | REVIEW MANAGEMENT TRANSITION PLAN MOTION AND OBJECTION TO SAME. | 0.8 | $716.00 |
| 03/30/2026 | ZAREI HENZAKI | B210 | REVIEW STIPULATION AND PROPOSED ORDER REGARDING MANAGEMENT TRANSITION MOTION AND PROVIDE ANALYSIS TO K. OWENS REGARDING THE SAME | 1.7 | $1,130.50 |
| 03/31/2026 | OWENS | B210 | REVIEW AND REVISE DRAFT PROPOSED ORDER GRANTING | 0.4 | $450.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | MANAGEMENT TRANSITION MOTION AS MODIFIED BY STIPULATION. | | |
| 03/31/2026 | OWENS | B210 | DRAFT EMAIL TO C. MURPHY, K. WALSH, C. MARKS, S. MAIZEL, T. MOYRON, AND S. ALBERTS REGARDING DRAFT PROPOSED ORDER GRANTING MANAGEMENT TRANSITION MOTION AS MODIFIED BY STIPULATION. | 0.1 | $112.50 |
| 03/06/2026 | PAPIEZ | B220 | DRAFT STIPULATION AND PROPOSED ORDER AUTHORIZE AN INCREASE TO THE AUTHORIZED AMOUNT OF PREPETITION EMPLOYEE COMPENSATION TO BE PAID BY THE DEBTORS. | 2.3 | $1,644.50 |
| 03/09/2026 | OWENS | B220 | REVIEW EMAILS FROM R. ALBARANO AND PAYMENT HISTORY RELATED TO PRIORITY WAGE CAP VARIANCE AND NEED FOR AMENDMENT OF ORDER AUTHORIZING DEBTORS TO PAY EMPLOYEE WAGES AND BENEFITS. | 0.3 | $337.50 |
| 03/09/2026 | OWENS | B220 | COMMUNICATIONS WITH R. ALBARANO AND A. MEISLIK REGARDING DRAFT STIPULATION TO AMEND EMERGENCY ORDER AUTHORIZING DEBTORS TO PAY EMPLOYEE WAGES AND BENEFITS TO REFLECT AGGREGATE PRIORITY WAGE CAP VARIANCE. | 0.2 | $225.00 |
| 03/09/2026 | OWENS | B220 | REVIEW AND REVISE STIPULATION TO AMEND EMERGENCY ORDER AUTHORIZING DEBTORS TO PAY EMPLOYEE WAGES AND BENEFITS TO REFLECT AGGREGATE PRIORITY WAGE CAP VARIANCE. | 0.4 | $450.00 |
| 03/10/2026 | OWENS | B220 | REVIEW AND REVISE STIPULATION TO AMEND ORDER APPROVING EMPLOYEE WAGES AND BENEFITS. | 0.2 | $225.00 |
| 03/10/2026 | OWENS | B220 | COMMUNICATIONS WITH C. MURPHY, K. WALSH, C. MARKS, T. MOYRON AND S. MAIZEL REGARDING DRAFT STIPULATION TO AMEND ORDER AUTHORIZING PAYMENT OF EMPLOYEE WAGES AND BENEFITS TO INCREASE AGGREGATE CAP FOR PAYMENT OF PRIORITY WAGE CLAIMS | 0.2 | $225.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | UNDER SECTION 507(A)(4). | | |
| 03/13/2026 | OWENS | B220 | REVIEW EMERGENCY MOTION FOR PAYMENT OF PREPETITION WAGES AND BENEFITS AND ORDER TO CONFIRM TREATMENT OF EMPLOYER CONTRIBUTIONS TO PENSION PLAN. | 0.3 | $337.50 |
| 03/13/2026 | OWENS | B220 | FOLLOW-UP WITH C. MURPHY, K. WALSH, C. MARKS, S. MAIZEL AND T. MOYRON REGARDING STIPULATION TO AMEND ORDER AUTHORIZING PAYMENT OF PREPETITION WAGES AND BENEFITS TO INCREASE AGGREGATE PRIORITY CAP. | 0.1 | $112.50 |
| 03/16/2026 | KOFFROTH | B220 | DRAFT AND REVISE STIPULATION CONCERNING WAGES AND BENEFITS MOTION | 0.2 | $187.00 |
| 03/16/2026 | OWENS | B220 | REVIEW AND REVISE STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS ORDER TO INCREASE AGGREGATE PRIORITY CAP AND RETROACTIVELY APPROVE PAYMENTS MADE IN EXCESS OF AGGREGATE PRIORITY CAP, INCORPORATING COMMENTS FROM COMMITTEE AND UMB BANK. | 0.4 | $450.00 |
| 03/16/2026 | OWENS | B220 | FOLLOW-UP COMMUNICATIONS WITH S. ALBERTS REGARDING COMMENTS AND PROPOSED REVISIONS OF COMMITTEE TO STIPULATION TO AMEND ORDER AUTHORIZING PAYMENT OF EMPLOYEE WAGES AND BENEFITS RELATING TO INCREASING AGGREGATE CAP FOR PRIORITY PAYMENTS UNDER SECTION 507(A)(4). | 0.2 | $225.00 |
| 03/24/2026 | OWENS | B220 | DRAFT EMAIL TO C. MURPHY, K. WALSH, C. MARKS, S. MAIZEL, S. ALBERTS AND T. MOYRON REGARDING STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS MOTION TO INCREASE AGGREGATE PRIORITY CAP AND RETROACTIVELY APPROVE PAYMENTS. | 0.1 | $112.50 |
| 03/26/2026 | KOFFROTH | B220 | REVIEW UMB'S PROPOSED REVISIONS TO STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS ORDER TO INCREASE AGGREGATE PRIORITY CAP AND APPROVE PAYMENTS. | 0.2 | $187.00 |
| 03/26/2026 | OWENS | B220 | REVISE STIPULATION TO AMEND EMPLOYEE WAGES AND | 0.3 | $337.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | BENEFITS ORDER TO INCREASE AGGREGATE PRIORITY CAP AND APPROVE PAYMENTS, AND CIRCULATE TO GREENBERG TRAURIG AND DENTONS TEAMS FOR EXECUTION. | | |
| 03/26/2026 | OWENS | B220 | FOLLOW-UP WITH S. ALBERTS, S. MAIZEL AND T. MOYRON REGARDING COMMITTEE'S COMMENTS TO PROPOSED REVISIONS TO DRAFT STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS ORDER TO INCREASE AGGREGATE PRIORITY CAP AND APPROVE PAYMENTS. | 0.1 | $112.50 |
| 03/26/2026 | OWENS | B220 | REVIEW UMB'S PROPOSED REVISIONS TO STIPULATION TO AMEND EMPLOYEE WAGES AND BENEFITS ORDER TO INCREASE AGGREGATE PRIORITY CAP AND APPROVE PAYMENTS. | 0.2 | $225.00 |
| 03/02/2026 | OWENS | B230 | REVIEW DOVE'S LANDING CAM RECONCILIATION. | 0.1 | $112.50 |
| 03/05/2026 | KOFFROTH | B230 | PARTICIPATE IN CALL WITH ADAM MEISLIK, RENEE ALBARANO, DENIELLE HOFFMAN, ET AL. ANALYZING BUDGET ISSUES | 0.6 | $561.00 |
| 03/05/2026 | OWENS | B230 | VIDEO CONFERENCE WITH A. MEISLIK, R. ALBARANO, D. HOFFMAN AND N. KOFFROTH REGARDING FINAL DIP BUDGET, PROFESSIONAL FEE CAP, EPIQ TREATMENT, AND DISCUSSION WITH ESTATE PROFESSIONALS REGARDING ALLOCATIONS UNDER PROFESSIONAL FEE BUDGET; | 0.5 | $562.50 |
| 03/06/2026 | OWENS | B230 | REVIEW FINAL DIP ORDER AND SCHEDULES AND CASH MANAGEMENT ORDER REGARDING TREATMENT OF MECHANICS BANK'S LIENS AND BANK ACCOUNTS IN PREPARATION FOR CONFERENCE CALL WITH T. GEHER, COUNSEL FOR MECHANICS BANK. | 0.4 | $450.00 |
| 03/06/2026 | OWENS | B230 | TELEPHONE CONFERENCE WITH T. GEHER, COUNSEL FOR MECHANICS BANK, REGARDING CASE STATUS, TREATMENT OF MECHANICS BANK'S LIENS AND BANK ACCOUNTS, SALES STATUS AND INQUIRY CONCERNING RIGHT TO PAYMENT FROM PROCEEDS OF | 0.4 | $450.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | SALE, AND RELATED ISSUES. | | |
| 03/08/2026 | PAPIEZ | B230 | REVIEW AND RESPOND TO EMAIL FROM COLLINS ELECTRICAL'S COUNSEL REGARDING DIP ORDER. | 0.2 | $143.00 |
| 03/10/2026 | KOFFROTH | B230 | DRAFT AND REVISE FORM OF DRAW REQUEST | 0.1 | $93.50 |
| 03/10/2026 | KOFFROTH | B230 | DRAFT AND REVISE PROPOSED FORM OF DIP DRAW REQUEST | 0.2 | $187.00 |
| 03/11/2026 | OWENS | B230 | REVIEW DRAFT 122K 13 VARIANCE REPORT AND COMPLIANCE CERTIFICATE, AND RELATED CORRESPONDENCE FROM R. ALBARANO REGARDING SAME. | 0.2 | $225.00 |
| 03/13/2026 | OWENS | B230 | REVIEW REVISED DRAFT 13-WEEK DIP BUDGET. | 0.2 | $225.00 |
| 03/18/2026 | KOFFROTH | B230 | PARTICIPATE IN CALL WITH ADAM MEISLIK, DENIELLE HOFFMAN, RENEE ALBARANO, ET AL. CONCERNING REVISED DIP BUDGET | 0.4 | $374.00 |
| 03/18/2026 | OWENS | B230 | VIDEO CONFERENCE WITH A. MEISLIK, R. ALBARANO AND N. KOFFROTH REGARDING DRAFT 13-WEEK BUDGET PROJECTIONS, AND ACTUAL VS. PROJECTED VARIANCES. | 0.4 | $450.00 |
| 03/03/2026 | KOFFROTH | B260 | PARTICIPATE IN CALL WITH TANYA KOHLI CONCERNING ISSUES RELATED TO INDEPENDENT DIRECTOR CANDIDATES | 0.1 | $93.50 |
| 03/11/2026 | KOFFROTH | B260 | REVIEW AND ANALYZE ISSUES RELATED TO INDEPENDENT DIRECTOR CANDIDATES AND RELATED MATTERS | 1.1 | $1,028.50 |
| 03/16/2026 | KOFFROTH | B260 | REVIEW AND ANALYZE ISSUES CONCERNING INDEPENDENT DIRECTOR INTERVIEWS | 0.6 | $561.00 |
| 03/03/2026 | CARVER | B310 | DRAFT BAR DATE MOTION AND RELATED PAPERS | 6.1 | $3,660.00 |
| 03/04/2026 | CARVER | B310 | REVIEW AND REVISE BAR DATE PROCEDURES AND RELATED DOCUMENTS | 2.0 | $1,200.00 |
| 03/04/2026 | PRAETZELLIS | B310 | REVIEW AND REPLY TO K. OWENS AND K. KOFFROTH RE POTENTIAL REMOVAL OF STATE COURT LITGATION AND STRATEGY RE SAME | 0.9 | $805.50 |
| 03/05/2026 | CARVER | B310 | CORRESPOND WITH K. OWENS AND N. KOFFROTH REGARDING BAR DATE PROCEDURES | 0.4 | $240.00 |
| 03/05/2026 | CARVER | B310 | REVIEW AND REVISE BAR DATE PROCEDURES AND RELATED | 5.5 | $3,300.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DOCUMENTS | | |
| 03/05/2026 | KOFFROTH | B310 | REVIEW AND ANALYZE ISSUES CONCERNING VALUATION OF SECURED LITIGATION CLAIMS | 0.7 | $654.50 |
| 03/05/2026 | OWENS | B310 | ANALYZE MODERN SUNDT MECHANICS LIEN, CLAIM AGAINST MODERN SUNDT AND RELATED ISSUES. | 0.7 | $787.50 |
| 03/05/2026 | PRAETZELLIS | B310 | CONFER WITH D. STEINBERG RE STATE COURT LITIGATION | 0.2 | $179.00 |
| 03/05/2026 | PRAETZELLIS | B310 | CONFER WITH N. KOFFROTH AND K. OWENS RE POTENTIAL REMOVAL ISSUES | 0.8 | $716.00 |
| 03/06/2026 | OWENS | B310 | COMMUNICATIONS WITH S. CHAPPLE REGARDING INSURANCE COVERAGE ISSUES RELATED TO INDEMNITY OF INDEPENDENT CONTRACTORS AND PLAINTIFF SUSAN SCHILLER'S REQUEST TO STIPULATE TO RELIEF FROM STAY TO PURSUE HEALTHCARE ENTITY PROFESSIONAL LIABLITY POLICY PROCEEDS, STATUS OF SIR AND POLICY AGGREGATE. | 0.3 | $337.50 |
| 03/06/2026 | PRAETZELLIS | B310 | FURTHER CONSIDERATION TO REMOVAL OF STATE COURT LITIGATION; TELEPHONE CALL TO N. KOFFROTH RE SAME | 0.5 | $447.50 |
| 03/09/2026 | NOLL | B310 | RESEARCH REGARDING WHICH PARTY HAS BURDEN OF PROOF ON DIMINUTION OF COLLATERAL. | 1.2 | $1,290.00 |
| 03/09/2026 | NOLL | B310 | EXCHANGE MULTIPLE EMAILS WITH N. KOFFROTH AND K. OWENS REGARDING RESULTS OF RESEARCH ON WHICH PARTY HAS BURDEN OF PROOF ON DIMINUTION OF COLLATERAL, AND WHETHER TO PROCEED BY OBJECTION TO CLAIM UNDER 502(B) OR VALUATION OF COLLATERAL UNDER 506(A). | 0.3 | $322.50 |
| 03/09/2026 | NOLL | B310 | RESEARCH ON WHETHER TO PROCEED BY OBJECTION TO CLAIM UNDER 502(B) OR VALUATION OF COLLATERAL UNDER 506(A). | 1.0 | $1,075.00 |
| 03/10/2026 | CARVER | B310 | REVIEW AND REVISE BAR DATE MOTION | 0.7 | $420.00 |
| 03/10/2026 | CARVER | B310 | MULTIPLE CORRESPONDENCE WITH FOX TEAM AND EPIQ TEAM REGARDING BAR DATE NOTICE AND RELATED ITEMS | 0.4 | $240.00 |
| 03/11/2026 | CARVER | B310 | REVISE BAR DATE MOTION AND | 3.0 | $1,800.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | RELATED DOCUMENTS (2.7); CORRESPOND WITH K. OWENS, N. KOFFROTH, AND EPIQ TEAM RE: SAME (.3) | | |
| 03/12/2026 | CARVER | B310 | REVISE BAR DATE MOTION (.6); CORRESPONDENCE WITH C. OKUZU RE: SAME (.2) | 0.8 | $480.00 |
| 03/18/2026 | OWENS | B310 | REVIEW CALIFORNIA DEPARTMENT OF PUBLIC HEALTH'S INVOICES RELATED TO INTERVENTION CATH LAB AND RELATED CORRESPONDENCE. | 0.2 | $225.00 |
| 03/23/2026 | OWENS | B310 | REVIEW AND REVISE MOTION TO SET CLAIMS BAR DATE AND RELATED PLEADINGS. | 0.3 | $337.50 |
| 03/23/2026 | OWENS | B310 | COMMUNICATION WITH T. KOHLI REGARDING PCI LAB CLAIM AND RESPONSE TO SAME. | 0.2 | $225.00 |
| 03/23/2026 | OWENS | B310 | REVIEW EMAILS FROM P. CHHETRI AT CENTER FOR HEALTH CARE QUALITY OF THE CALIFORNIA DEPARTMENT OF PUBLIC HEALTH TO R. HARP REGARDING UNPAID INVOICES. | 0.1 | $112.50 |
| 03/23/2026 | OWENS | B310 | COMMUNICATIONS WITH S. MAIZEL, T. MOYRON, AND S. ALBERTS REGARDING DRAFT MOTION TO SET CLAIMS BAR DATE AND RELATED RELIEF, AND REQUESTING COMMENTS. | 0.2 | $225.00 |
| 03/26/2026 | OWENS | B310 | FOLLOW-UP WITH S. MAIZEL, T. MOYRON AND S. ALBERTS REGARDING CLAIMS BAR DATE MOTION AND RELATED PLEADINGS. | 0.1 | $112.50 |
| 03/04/2026 | CARVER | B320 | MULTIPLE CORRESPONDENCE WITH N. KOFFROTH AND J. NWASIKE REGARDING PLAN EXCLUSIVITY ISSUES | 0.4 | $240.00 |
| 03/04/2026 | CARVER | B320 | RESEARCH REGARDING PROCEDURAL ISSUES RELATED TO MOTIONS TO EXTEND IN THE EASTERN DISTRICT OF CALIFORNIA | 0.6 | $360.00 |
| 03/06/2026 | OWENS | B320 | ANALYZE CASE STRATEGY INCLUDING ISSUES FOR POTENTIAL LIQUIDATING PLAN INCLUDING FEASIBILITY, CLAIMS TREATMENT, VALUATION, AND RELATED ISSUES. | 1.3 | $1,462.50 |
| 03/09/2026 | CARVER | B320 | RESEARCH RELATED TO PLAN EXCLUSIVITY AND RELATED DEADLINES | 1.2 | $720.00 |
| 03/09/2026 | OWENS | B320 | ANALYZE ADEQUATE PROTECTION AND CLAIMS | 0.4 | $450.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | TREATMENT ISSUES FOR DISPUTED OR UNLIQUIDATED CLAIMS. | | |
| 03/09/2026 | OWENS | B320 | REVIEW AND REVISE M. LANE DECLARATION IN SUPPORT OF MOTION TO SET CLAIMS BAR DATE AND RELATED RELIEF. | 0.1 | $112.50 |
| 03/09/2026 | OWENS | B320 | REVIEW AND REVISE PROPOSED ORDER SETTING GENERAL UNSECURED AND GOVERNMENT CLAIMS BAR DATES, AND RELATED RELIEF. | 0.3 | $337.50 |
| 03/09/2026 | OWENS | B320 | REVIEW AND REVISE NOTICE OF PUBLICATION OF CLAIMS BAR DATE. | 0.1 | $112.50 |
| 03/09/2026 | OWENS | B320 | REVIEW AND REVISE DRAFT NOTICE OF CLAIMS BAR DATE. | 0.2 | $225.00 |
| 03/09/2026 | OWENS | B320 | REVIEW AND REVISE MOTION TO SET CLAIMS BAR DATE. | 0.3 | $337.50 |
| 03/09/2026 | OWENS | B320 | REVIEW AND REVISE MEMORANDUM OF POINTS & AUTHORITIES IN SUPPORT OF MOTION TO SET CLAIMS BAR DATE. | 0.4 | $450.00 |
| 03/09/2026 | OWENS | B320 | REVIEW AND REVISE NOTICE OF HEARING ON MOTION TO SET CLAIMS BAR DATE. | 0.1 | $112.50 |
| 03/10/2026 | CARVER | B320 | RESEARCH REGARDING PLAN EXCLUSIVITY DEADLINE AND RELATED STANDARDS | 1.1 | $660.00 |
| 03/13/2026 | CARVER | B320 | REVIEW AND REVISE MOTION TO EXTEND PLAN RELATED DEADLINES | 2.9 | $1,740.00 |
| 03/13/2026 | CARVER | B320 | ANALYSIS REGARDING PLAN EXCLUSIVITY ISSUES, RELATED BANKRUPTCY CODE PROVISIONS AND LOCAL PROCEDURE | 1.5 | $900.00 |
| 03/18/2026 | CARVER | B320 | REVIEW AND REVISE PLAN EXCLUSIVITY EXTENSION MOTION | 1.2 | $720.00 |
| 03/19/2026 | CARVER | B320 | REVIEW AND REVISE PLAN EXCLUSIVITY EXTENSION MOTION (2.6); CORRESPOND WITH N. KOFFROTH RE: SAME (.1) | 2.7 | $1,620.00 |
| 03/19/2026 | CHLUM | B320 | REVIEW EMAIL FROM B. CARVER RE MOTION TO EXTEND EXCLUSIVITY AND RELATED PLEADINGS | 0.1 | $46.50 |
| 03/25/2026 | KOFFROTH | B320 | DRAFT AND REVISE MOTION TO EXTEND EXCLUSIVITY DEADLINE | 2.3 | $2,150.50 |
| 03/11/2026 | MARSHALL | B410 | LOCATED BUSINESS REGISTRATION, REGISTERED AGENT AND OFFICERS / | 0.4 | $124.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | DIRECTORS FOR AMO SALES & SERVICE | | |
| | | | **TOTAL** | **455.2** | **$395,432.50** |

**TASK SUMMARY:**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | CASE ADMINISTRATION | 26.4 | $25,690.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 0.9 | $688.50 |
| B130 | ASSET DISPOSITION | 139.4 | $129,990.00 |
| B140 | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 13.8 | $13,146.00 |
| B150 | MEETINGS OF AND COMMUNICATIONS WITH CREDITORS | 3.4 | $3,825.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 60.4 | $36,963.00 |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 16.5 | $11,658.50 |
| B190 | OTHER CONTESTED MATTERS | 9.4 | $9,097.00 |
| B195 | NON-WORKING TRAVEL | 17.7 | $18,240.50 |
| B210 | BUSINESS OPERATIONS | 111.9 | $103,150.50 |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 5.7 | $5,393.50 |
| B230 | FINANCING/CASH COLLECTIONS | 3.7 | $3,833.50 |
| B260 | BOARD OF DIRECTORS MATTERS | 1.8 | $1,683.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 26.6 | $19,192.50 |
| B320 | PLAN AND DISCLOSURE STATEMENT | 17.2 | $12,757.00 |
| B410 | GENERAL BANKRUPTCY ADVICE/OPINIONS | 0.4 | $124.00 |
| | **TOTAL** | **455.2** | **$395,432.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| A. NOLL | 11.1 | $1,075.00 | $11,932.50 |
| K.C. OWENS | 102.6 | $1,125.00 | $115,425.00 |
| K.C. OWENS | 1.0 | | NO CHARGE |
| K.C. OWENS | 0.4 | | $0.00 |
| P. M. CHLUM | 11.9 | $465.00 | $5,533.50 |
| M.T. SANDERS | 0.3 | $940.00 | $282.00 |
| B. C. CARVER | 80.0 | $600.00 | $48,000.00 |
| J. NWASIKE | 16.8 | $645.00 | $10,836.00 |
| A. L. KHALARIAN | 36.1 | $925.00 | $33,392.50 |
| N.A. KOFFROTH | 147.0 | $935.00 | $137,445.00 |
| N. ZAREI HENZAKI | 28.3 | $665.00 | $18,819.50 |
| J. WILSON | 4.6 | $520.00 | $2,392.00 |
| K.A. MARSHALL | 0.4 | $310.00 | $124.00 |
| F. ANGRISANO | 0.4 | $315.00 | $126.00 |
| J. PRAETZELLIS | 5.0 | $895.00 | $4,475.00 |
| D. PAPIEZ | 9.3 | $715.00 | $6,649.50 |
| **TOTAL** | **455.2** | | **$395,432.50** |

TOTAL PROFESSIONAL SERVICES          $395,432.50

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Description | Amount |
|---|---|
| REPROGRAPHICS - BLACK/WHITE | $44.40 |
| HOTEL - OUT-OF-TOWN TRAVEL EXPENSE | $3,004.04 |
| AIR - OUT-OF-TOWN TRAVEL EXPENSE | $4,697.35 |
| MEALS - OUT-OF-TOWN TRAVEL EXPENSE | $81.56 |
| TAXI/UBER - LOCAL TRAVEL EXPENSE | $749.96 |
| DEPOSITION/TRANSCRIPT | $500.55 |
| MESSENGER SERVICE/FEDERAL EXPRESS | $26.72 |
| PROFESSIONAL SERVICES | $300.00 |
| WESTLAW, RESEARCH | $422.54 |
| TELEPHONIC COURT HEARING | $49.00 |
| TITLE SEARCH | $250.00 |
| SECRETARIAL OVERTIME | $0.00 |
| REPROGRAPHICS - COLOR | $13.00 |
| POSTAGE CHARGES | $2.17 |

TOTAL EXPENSES          $10,141.29

TOTAL AMOUNT OF THIS INVOICE          $405,573.79

*Retainer/Deposit Balance/Cost Advance Remaining: $226,707.65*

*CA RETAINER - WELLS FARGO*            *$226,707.65*